Exhibit 2

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00001 | PBWTAR_0001 | | Flow chart of steps in first part of basal area removal calculation |
| PBWTAR_00002 | PBWTAR_0002 | | Flow chart of steps in second part of basal area removal calculation |
| PBWTAR_00003 | PBWTAR_0003 | USFS | FSH 2309.18 Trails Management handbook, Chapter 20 - Trail Development |
| PBWTAR_00004 | PBWTAR_0018 | USA | Federal Register notice of Executive Order 14008, Tackling the Climate Crisis at home and abroad |
| PBWTAR_00005 | PBWTAR_0031 | USFWS | Federal Register Notice proposing the listing of the tri-colored bat |
| PBWTAR_00006 | PBWTAR_0069 | USFS | Climate Change Tools and Approaches for Land Managers. Workbook to help address climate change in vegetation management |
| PBWTAR_00007 | PBWTAR_0239 | Ohio | The tolerant confiers: Eastern hemlock and red spruce, their ecology and management |
| PBWTAR_00008 | PBWTAR_0285 | USFS | Assessment of the influence of disturbance, management activities, and environmental factors on carbon stocks of U.S. |
| PBWTAR_00009 | PBWTAR_0416 | USDOI | Biological Opinion: Effects to the Northern Long-Eared Bat from Planned and Ongoing Activities Being Implemented in the Eastern and Southern Regions of the U.S. Forest Service |
| PBWTAR_00010 | PBWTAR_0473 | CEQ | CEQ National Environmental Policy Act guidance on consideration of greenhouse gas emission and climate change |
| PBWTAR_00011 | PBWTAR_0490 | USFS | EQ National Environmental Policy Act guidance on consideration of greenhouse gas emission and climate change |
| PBWTAR_00012 | PBWTAR_0495 | USDA | 2004 Woodland bat survey in the White Mountain National Forest |
| PBWTAR_00013 | PBWTAR_0540 | USDOI | Memo to Assistant Secretaries and Bureau Directors from Deputy Solicitor Standardizing guidance on compiling a decision file and administrative record |
| PBWTAR_00014 | PBWTAR_0558 | USFS | Environmental analysis & decision making (EADM) - Climate change FAQ |
| PBWTAR_00015 | PBWTAR_0562 | USEPA | EPA Cumulative Effects Guidance |
| PBWTAR_00016 | PBWTAR_0584 | | Document prepared by the Forest explaining the NEPA process to the general public |
| PBWTAR_00017 | PBWTAR_0586 | USA | Federal plain language guidelines |
| PBWTAR_00018 | PBWTAR_0704 | USFWS | Federal Register notice of Final Rule reclassifying the northern long-eared bat as an Endangered species |
| PBWTAR_00019 | PBWTAR_0721 | USFS | Document discussing six key risks to the Forest Service Mission and a plan to mitigate thise risks |
| PBWTAR_00020 | PBWTAR_0809 | USFS | FSH 2309.18 Trails Management handbook, Chapter 20 - Trail Development |
| PBWTAR_00021 | PBWTAR_0857 | USFS | Forest Supplement to FSH 2309.18 - Trails Management handbook, Chapter 20 - Trail development |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00022 | PBWTAR_0863 | USFS | FSM 2500 - Watershed and air management, Chapter 2550 - Soil management |
| PBWTAR_00023 | PBWTAR_0883 | USFS | R9 Regional Supplement to FSM 2500 - Watershed and air management, Chapter 2550 - Soil management |
| PBWTAR_00024 | PBWTAR_0889 | USFS | Landscape Aesthetics, A handbook for scenery management |
| PBWTAR_00025 | PBWTAR_1135 | Leak | Silvicultural Guide for Northern Hardwoods in the Northeast |
| PBWTAR_00026 | PBWTAR_1187 | | Excerpt of standards and guidelined from the WMNF Forest Plan |
| PBWTAR_00027 | PBWTAR_1191 | New Hampshire | Manual of best management practices (BMPs) for agriculture in New Hampshire |
| PBWTAR_00028 | PBWTAR_1255 | Rounds | Vernal pool detection user guide |
| PBWTAR_00029 | PBWTAR_1269 | Stafford | Silvicultural Guide for paper birch in the northeast |
| PBWTAR_00030 | PBWTAR_1301 | Sandeno | Programmatic Biological Assessment, Northern Long-eared Bat for land and resource management plans of the Forest Service Eastern Region |
| PBWTAR_00031 | PBWTAR_1515 | Sease | Biological Assessment for ongoing project activities with determinations of no effect or may affect, not likely to adversely affect for the northern long-eared bat on the Green Mountain National Forest and White Mountain National Forest |
| PBWTAR_00032 | PBWTAR_1635 | USFS | Section 508 Quick Reference Guide, Creating accessible documents using Microsoft Word 2010 |
| PBWTAR_00033 | PBWTAR_1677 | Shugart | Forests & global climate change, Potential impacts on U.S. forest resources |
| PBWTAR_00034 | PBWTAR_1741 | USA | The Wilderness Act |
| PBWTAR_00035 | PBWTAR_1750 | New Hampshire | Good Forestry in the Granite State: Recommended voluntary forest management practices for New Hampshire |
| PBWTAR_00036 | PBWTAR_1977 | USFS | Cover letter to U.S. Fish and Wildlife Service requesting re-initiation of formal consultation related to the northern long-eared bat for ongoing projects in the USFS Eastern and Southern Regions |
| PBWTAR_00037 | PBWTAR_1988 | USFS | Re-initiation of Consultation Project List for northern long-eared bat for 2022 |
| PBWTAR_00038 | PBWTAR_1989 | USFS | Forest Service strategic framework for responding to climate change |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00039 | PBWTAR_1993 | USFS | Letter from Forest Supervisor to District Ranger and Staff officers clarifying the intent of two Forest Plan trail management objectives |
| PBWTAR_00040 | PBWTAR_2014 | USFS | National best management practices for water quality management on National Forest System lands. Volume 1: National core BMP technical guide |
| PBWTAR_00041 | PBWTAR_2191 | USFS | Albany South Integrated Resource Project Final Environmental Assessment |
| PBWTAR_00042 | PBWTAR_2509 | USFS | Background on the 2005 White Mountain National Forest Land and Resource Management Plan Inventoried Roadless Areas |
| PBWTAR_00043 | PBWTAR_2512 | USFS | Biennial Monitoring and evalluation report for fiscal years 2018-2019 |
| PBWTAR_00044 | PBWTAR_2789 | USFS | ROS Primer and Field Guide. Guide for applying the Recreation Opportunity Spectrum on National Forest System lands |
| PBWTAR_00045 | PBWTAR_2805 | USFWS | Federal Register notice of final 4(d) rule for northern long-eared bat |
| PBWTAR_00046 | PBWTAR_2828 | USFWS | Programmatic Biological Opinion on Final 4(d) rule for the northern long-eared bat and activities excepted from take provisions |
| PBWTAR_00047 | PBWTAR_2937 | USFWS | Special Status Assessment Report for Tri-Colored Bat |
| PBWTAR_00048 | PBWTAR_3103 | USFWS | Species Status Assessment report for the Northern long-eared bat |
| PBWTAR_00049 | PBWTAR_3272 | USFWS | Federal Register notice of Final Rule reclassifying the northern long-eared bat as an Endangered species |
| PBWTAR_00050 | PBWTAR_3289 | USFWS | Federal Register notice of Proposed Rule to list the tricolored bat as an Endangered species |
| PBWTAR_00051 | PBWTAR_3302 | USFWS | Biological Opinion: Effects to the Northern Long-Eared Bat from Planned and Ongoing Activities Being Implemented in the Eastern and Southern Regions of the U.S. Forest Service |
| PBWTAR_00052 | PBWTAR_3359 | USFWS | Re-initiation of Consultation Project List for northern long-eared bat after reclassification to Endangered status |
| PBWTAR_00053 | PBWTAR_3404 | WMNF | Final Environmental Impact Statement for the Land and Resource Management Plan |
| PBWTAR_00054 | PBWTAR_3405 | WMNF | White Mountain National Forest Land and Resource Management Plan (Forest Plan) |
| PBWTAR_00055 | PBWTAR_3612 | WMNF | Record of Decision for the Land and Resource Management Plan |
| PBWTAR_00056 | PBWTAR_3662 | WMNF | White Mountain National Forest Forest-wide Travel Analysis Report |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00057 | PBWTAR_3797 | WMNF | 2018 Biennial monitoring and evaluation report for fiscal years 2015, 2016, and 2017 |
| PBWTAR_00058 | PBWTAR_3971 | USFS | FSH 2309.13 Recreation Site Handbook, Chapter 50 - Forest Service operation and maintenance of development recreation sites |
| PBWTAR_00059 | PBWTAR_4027 | USFS | Effects of clearcutting, patch cutting, and low-density shelterwoods on breeding birds and tree regeneration in New Hampshire northern hardwoods |
| PBWTAR_00060 | PBWTAR_4047 | GovDelivery | Performance report of scoping bulletin delivery to subscribers generated by GovDelivery |
| PBWTAR_00061 | PBWTAR_4048 | GovDelivery | Copy of email bulletin to subscribers informing of comment period |
| PBWTAR_00062 | PBWTAR_4050 | Berlin Sun | Ad in the Berlin Sun soliciting public comment |
| PBWTAR_00063 | PBWTAR_4052 | Presidential Range Riders Snowmobile Club of Gorham - Brian Ruel scoping | Presidential Range Riders Snowmobile Club of Gorham scoping comment letter |
| PBWTAR_00064 | PBWTAR_4054 | The Friends of Tuckerman Ravine - Jake Risch scoping comment letter | The Friends of Tuckerman Ravine scoping comment letter |
| PBWTAR_00065 | PBWTAR_4055 | Appalachian Mountain Club addendum to prior scoping comment letter | Appalachian Mountain Club addendum to prior scoping comment letter |
| PBWTAR_00066 | PBWTAR_4056 | GovDelivery | Performance report of scoping bulletin delivery to subscribers generated by GovDelivery |
| PBWTAR_00067 | PBWTAR_4060 | GovDelivery | Copy of email bulletin to subscribers informing of comment period |
| PBWTAR_00068 | PBWTAR_4062 | Dockins | Log of public comments received during 30-day comment period |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00069 | PBWTAR_4064 | Dockins | Log of public comments received during 30-day comment period |
| PBWTAR_00070 | PBWTAR_4065 | Dockins | Log of public comments received during 30-day comment period |
| PBWTAR_00071 | PBWTAR_4066 | WMNF | Plan of Hermit Lake Shelter Complex |
| PBWTAR_00072 | PBWTAR_4067 | WMNF | Updated mailing list for scoping |
| PBWTAR_00073 | PBWTAR_4082 | WMNF | Mailing list for Comment Period 1 |
| PBWTAR_00074 | PBWTAR_4083 | WMNF | Mailing list for Comment Period 2 |
| PBWTAR_00075 | PBWTAR_4084 | WMNF | Mailing list report generated by CARA |
| PBWTAR_00076 | PBWTAR_4085 | WMNF | Scoping newsletter |
| PBWTAR_00077 | PBWTAR_4092 | WMNF | Scoping comments and their corresponding responses |
| PBWTAR_00078 | PBWTAR_4120 | WMNF | Scoping summary report |
| PBWTAR_00079 | PBWTAR_4123 | WMNF | Updated scoping newsletter |
| PBWTAR_00080 | PBWTAR_4148 | Amato, Fernando | Fernando Amato scoping comment letter |
| PBWTAR_00081 | PBWTAR_4149 | Arduser | Scoping comment letter |
| PBWTAR_00082 | PBWTAR_4150 | Artley, Dick | Dick Artley scoping comment letter attachment - road construction impacts on downstream ecosystems |
| PBWTAR_00083 | PBWTAR_4178 | Artley, Dick | Dick Artley scoping comment letter attachment - cutting practice concerns w/photos |
| PBWTAR_00084 | PBWTAR_4181 | Artley, Dick | Dick Artley scoping comment letter attachment - timber harvest impacts on downstream natural resources |
| PBWTAR_00085 | PBWTAR_4224 | Artley, Dick | Dick Artley scoping comment letter attachment - post-harvest conditions concerns w/photos |
| PBWTAR_00086 | PBWTAR_4230 | Artley, Dick | Dick Artley scoping comment letter attachment - public opinion on logging polls |
| PBWTAR_00087 | PBWTAR_4244 | Artley, Dick | Dick Artley Scoping comment letter |
| PBWTAR_00088 | PBWTAR_4258 | Benchimol, Peter | Peter Benchimol scoping comment letter |
| PBWTAR_00089 | PBWTAR_4259 | Carter, Matthew | Matthew Carter scoping comment letter |
| PBWTAR_00090 | PBWTAR_4260 | Chisena, Daniel | Daniel Chisena scoping comment letter |
| PBWTAR_00091 | PBWTAR_4261 | Cole, Swenson | Swenson Cole scoping comment letter |
| PBWTAR_00092 | PBWTAR_4262 | Backler, David | David Backler scoping comment letter |
| PBWTAR_00093 | PBWTAR_4263 | Decourcey, Nancy | Nancy Decourcey scoping comment letter |
| PBWTAR_00094 | PBWTAR_4264 | Delardi, Derek | Derek Delardi scoping comment letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00095 | PBWTAR_4265 | Duniho, Kevin | Kevin Duniho scoping comment letter |
| PBWTAR_00096 | PBWTAR_4266 | Englert, Peter | Peter Englert scoping comment letter |
| PBWTAR_00097 | PBWTAR_4267 | Evankow, Abby | Abby Evankow scoping comment letter |
| PBWTAR_00098 | PBWTAR_4268 | Flynn, Jonathan | Jonathan Flynn scoping comment letter |
| PBWTAR_00099 | PBWTAR_4269 | State of New Hampshire, Department of Natural and Cultural Resources | Chris Gamache scoping comment letter - formal input on behalf of State of New Hampshire Bureau of Trails |
| PBWTAR_00100 | PBWTAR_4270 | Garland, Larry | Larry Garland scoping comment letter attachment - questions/comments on project newsletter distributed Dec 2019 |
| PBWTAR_00101 | PBWTAR_4272 | Garland, Larry | Larry Garland scoping comment letter |
| PBWTAR_00102 | PBWTAR_4273 | Hamilton, Lars | Lars Hamilton scoping comment letter |
| PBWTAR_00103 | PBWTAR_4274 | Hanrahan, Tira | Tira Hanrahan scoping comment letter |
| PBWTAR_00104 | PBWTAR_4275 | Hesslein Jr., Richard A | Richard A. Hesslein Jr. scoping comment letter |
| PBWTAR_00105 | PBWTAR_4276 | Hill, Douglas | Douglas Hill scoping comment letter |
| PBWTAR_00106 | PBWTAR_4277 | Hoch, Jason | Jason Hoch scoping comment letter - photo of four-sided Hermit Lake shelter #8 |
| PBWTAR_00107 | PBWTAR_4278 | Hoch, Jason | Jason Hoch scoping comment letter - photo of skiier at four-sided Hermit Lake shelter |
| PBWTAR_00108 | PBWTAR_4279 | Hoch, Jason | Jason Hoch scoping comment letter - photo of the inside of four-sidered Hermit Lake shelter |
| PBWTAR_00109 | PBWTAR_4280 | Hoch, Jason | Jason Hoch scoping comment letter |
| PBWTAR_00110 | PBWTAR_4281 | Hwang, Frank | Frank Hwang scoping comment letter |
| PBWTAR_00111 | PBWTAR_4282 | Jacobs, Adam | Adam Jacobs scoping comment letter attachment - photo of winter hiker ascending North Gully of Huntington Ravine |
| PBWTAR_00112 | PBWTAR_4283 | Jacobs, Adam | Adam Jacobs scoping comment letter |
| PBWTAR_00113 | PBWTAR_4284 | Jenkinson, Rick | Rick Jenkinson scoping comment letter |
| PBWTAR_00114 | PBWTAR_4285 | Jones, Dave | Dave Jones scoping comment letter |
| PBWTAR_00115 | PBWTAR_4286 | Kane, Michael | Michael Kane scoping comment letter |
| PBWTAR_00116 | PBWTAR_4287 | Kaszas-Hoch, Julia | Julia Kaszas-Hoch scoping comment letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00117 | PBWTAR_4288 | Keat, Moriah | Moriah Keat scoping comment letter |
| PBWTAR_00118 | PBWTAR_4289 | Keller, Ryan | Ryan Keller scoping comment letter |
| PBWTAR_00119 | PBWTAR_4290 | Lang, Catherine | Catherine Lang scoping comment letter |
| PBWTAR_00120 | PBWTAR_4291 | Lawson McCreedy, Jesse | Jesse Lawson McCreedy scoping comment letter |
| PBWTAR_00121 | PBWTAR_4292 | Leaf, Cody | Cody Leaf scoping comment letter |
| PBWTAR_00122 | PBWTAR_4293 | LePage, Mark | Scoping comment letter |
| PBWTAR_00123 | PBWTAR_4294 | Miatke, Baxter | Baxter Miatke scoping comment letter |
| PBWTAR_00124 | PBWTAR_4295 | Peltzer, Parker | Parker Peltzer scoping comment letter |
| PBWTAR_00125 | PBWTAR_4296 | Publicover, David | David Publicover scoping comment letter |
| PBWTAR_00126 | PBWTAR_4298 | Rajala, Reuben | Rajala Reuben scoping comment letter |
| PBWTAR_00127 | PBWTAR_4302 | Granite Backcountry Alliance - Ray, Tyler | Granite Backcountry Alliance - Tyler Ray scoping comment letter attachment - request for GBA to design, implement, and maintain the proposed Pine Mountain glade |
| PBWTAR_00128 | PBWTAR_4304 | Granite Backcountry Alliance - Ray, Tyler | Granite Backcountry Alliance - Tyler Ray scoping comment letter |
| PBWTAR_00129 | PBWTAR_4306 | Granite Backcountry Alliance - Ray, Tyler | Granite Backcountry Alliance - Tyler Ray scoping comment letter |
| PBWTAR_00130 | PBWTAR_4308 | Granite Backcountry Alliance - Ray, Tyler | Granite Backcountry Alliance - Tyler Ray scoping comment attachment - proposal of additional glade zones in addition to the Pine Mountain glade |
| PBWTAR_00131 | PBWTAR_4311 | Granite Backcountry Alliance - Ray, Tyler | Granite Backcountry Alliance - Tyler Ray scoping comment attachment - map of proposed additional glade sites |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00132 | PBWTAR_4312 | Renson, Mark | Mark Renson scoping comment letter |
| PBWTAR_00133 | PBWTAR_4313 | The Friends of Tuckerman Ravine - Risch, Jake | The Friends of Tuckerman Ravine - Jake Risch scoping comment letter |
| PBWTAR_00134 | PBWTAR_4315 | The Friends of Tuckerman Ravine - Risch, Jake | The Friends of Tuckerman Ravine - Jake Risch scoping comment letter |
| PBWTAR_00135 | PBWTAR_4317 | Root, Gregory | Gregory Root scoping comment letter |
| PBWTAR_00136 | PBWTAR_4318 | Rousseau, Nicolas | Nicolas Rousseau scoping comment letter |
| PBWTAR_00137 | PBWTAR_4319 | Presidential Range Riders Snowmobile Club of Gorham - Ruel, Brian | Presidential Range Riders Snowmobile Club of Gorham - Brian Ruel scoping comment letter |
| PBWTAR_00138 | PBWTAR_4320 | Sadr, Pat | Pat Sadr scoping comment letter |
| PBWTAR_00139 | PBWTAR_4321 | Strauten, Robert | Robert Strauten scoping comment letter |
| PBWTAR_00140 | PBWTAR_4322 | Tener, Kinley | Kinley Tener scoping comment letter |
| PBWTAR_00141 | PBWTAR_4323 | Town of Gorham, New Hampshire - | Town of Gorham, New Hampshire - Denise Vallee scoping comment letter attachment - letter of support |
| PBWTAR_00142 | PBWTAR_4324 | Town of Gorham, New Hampshire - | Town of Gorham, New Hampshire - Denise Vallee scoping comment letter attachment - letter of support |
| PBWTAR_00143 | PBWTAR_4325 | Mt. Washington Auto Road, Great Glen Trails - Wemyss, | Mt. Washington Auto Road, Great Glen Trails - Howie Wemyss scoping comment letter |
| PBWTAR_00144 | PBWTAR_4326 | Winters, Frank | Frank Winters scoping comment letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00145 | PBWTAR_4327 | Winters, Luke | Luke Winters scoping comment letter |
| PBWTAR_00146 | PBWTAR_4328 | White Mountain National Forest | Peabody West Project Area Map |
| PBWTAR_00147 | PBWTAR_4329 | Barnhart, Jennifer | "A couple things" - Email string between District Ranger Jennifer Barnhart and Paul Cunha (of AMC) regarding public involvement opportunities specifically regarding the Hermit Lake proposal |
| PBWTAR_00148 | PBWTAR_4336 | Ray, Tyler | "Peabody West Project - NEPA coordinator" - Email from Tyler Ray (Granite Backcountry Alliance) to Johnida Dockens (FS) proposing a stakeholder discussion on the public comments received for the Peabody West project |
| PBWTAR_00149 | PBWTAR_4337 | Peters, Nathan | "Peabody West Proposed Glade" - Email from Nathan Peters (FS) to Jason Hunter (Coos Cycling Club) evaluating proposed Gorham to Dolly Copp mountainbiking trail and proposed glade near Pine Mountain, with reply from Hunter |
| PBWTAR_00150 | PBWTAR_4340 | Lutz, Michelle | "[Gorham NH] Request for Information..." - Email string replying to Dockens, Johnida (FS) message via the Gorham, NH Town Clerk's online contact form requesting information on past and proposed notices of intent to cut on non-federal land in Gorham |
| PBWTAR_00151 | PBWTAR_4341 | Macrae-Hawkins, Jeremiah | "Peabody West Proposed Glade" - Reply from Jeremiah Macrae-Hawkins (Granite Backcountry Alliance) to aforementioned email from Nathan Peters (FS) evaluating proposed Gorham to Dolly Copp mountainbiking trail and proposed glade near Pine Mountain |
| PBWTAR_00152 | PBWTAR_4343 | White Mountain National Forest | "Peabody West Partner Meeting" - Notes on partner meeting between Nathan Peters (FS), Jason Hunter (Coos Cycling Club), and Jeremiah Macrae-Hawkins (Granite Backcountry Alliance) to discuss recent field visits, possible layouts for the proposed Pine Mountain Glade, trails and access |
| PBWTAR_00153 | PBWTAR_4345 | Peters, Nathan | "Meeting with Coos Cycling Club (CCC) - 11/12/2020" - Meeting notes on Peabody West proposed bike trails and zones |
| PBWTAR_00154 | PBWTAR_4347 | Sjostrom, Joshua | "Voicemail from Friday" - Email between District Ranger Joshua Sjostrom and Edith Tucker (reporter for the Berlin Sun) in reply to voicemail from Tucker requesting statement |
| PBWTAR_00155 | PBWTAR_4349 | Tucker, Edith | "Assessment of WMNF tract expected in 2022" - Article printed in the Berlin Sun on Peabody West IRP |
| PBWTAR_00156 | PBWTAR_4351 | White Mountain National Forest | "Granite Backcountry Alliance - General Meeting" - Meeting notes on the proposed Pine Mountain glade |
| PBWTAR_00157 | PBWTAR_4352 | Sherman, Jeremy | "Keep the Backcountry Backcountry" - Email from Jeremy Sherman (of Keep the Backcountry the Backcountry) against development of backcountry, followed by internal discussion email string |
| PBWTAR_00158 | PBWTAR_4356 | LePage, Mark | "Peabody West Integrated Resource Project" - Email from Mark LePage requesting information on the status of Hermit Lake lean-to's, with reply from Joshua Sjostrom |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00159 | PBWTAR_4358 | Ibarguen, Derek | Letter from Forest Supervisor Derek Ibarguen to Howie Wemyss (Great Glen Trails), in reply to a letter from Wemyss on multi-use trail and modified proposed action therein |
| PBWTAR_00160 | PBWTAR_4360 | Sherman, Jeremy | "Pine Mountain Glade Call" - Email from Jeremy Sherman to District Ranger Joshua Sjostrom requesting status update on backcountry ski component of Peabody IRP |
| PBWTAR_00161 | PBWTAR_4363 | Waldron, Todd | "Peabody West IRP and USFS Region 9 Funding Opportunities - Ruffed Grouse Society" - Email from Todd Waldron inquiring about partnership opportunities to support silviculture for Peabody IRP |
| PBWTAR_00162 | PBWTAR_4366 | Garland, Larry | "Peabody West Integrated Resource Project" - Email from Larry Garland to District Ranger Joshua Sjostrom about proposed bike trail to Hayes Copp ski trail network |
| PBWTAR_00163 | PBWTAR_4368 | Sherman, Jeremy | "Pine Mountain Glade Call" - Continuation of aforementioned email string from Jeremy Sherman to District Ranger Joshua Sjostrom on Peabody IRP backcountry ski development, here requesting information on partnering |
| PBWTAR_00164 | PBWTAR_4374 | Sjostrom, Joshua | "Glades" - Email from District Ranger Joshua Sjostrom to Jeremy Sherman to schedule call on proposed Pine Mountain glade |
| PBWTAR_00165 | PBWTAR_4376 | Sjostrom, Joshua | "ATC Consultation Meeting 8/8/2023" - Email from District Ranger Joshua Sjostrom to Scott Hall (FS) informing of a meeting with the Appalachian Trail Conservancy (ATC) and their interest in the Peabody West IRP |
| PBWTAR_00166 | PBWTAR_4377 | Metheny, Hawk | "An Exciting Shelburne Conservation Opportunity" - Email from Hawk Metheny (ATC) to Nathan Peters (FS) and District Ranger Joshua Sjostrom informing of a large Society for the Protection of New Hampshire Forests conservation project in Shelburne, NH along the Appalachian Trail corridor |
| PBWTAR_00167 | PBWTAR_4381 | White Mountain National Forest | "Telephone Conversation Log" - Public comment call log notes |
| PBWTAR_00168 | PBWTAR_4383 | White Mountain National Forest | Map - Conceptual stands within Peabody West Habitat Management Unit (HMU) |
| PBWTAR_00169 | PBWTAR_4384 | White Mountain National Forest | Peabody West Interdisiplinary Team (IDT) Kick-off Agenda and Notes |
| PBWTAR_00170 | PBWTAR_4387 | White Mountain National Forest | Peabody West Interdisiplinary Team (IDT) Agenda and Notes |
| PBWTAR_00171 | PBWTAR_4389 | Duckins, Johnie | E-mail - Proposed Activities |
| PBWTAR_00172 | PBWTAR_4391 | Pellerin, Travis and Barnhart, Jennifer | E-mail - Trail Management Memo |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00173 | PBWTAR_4393 | Bartlett, Olivia | E-mail - Acreage in Management Area 2.1 in Peabody West HMU |
| PBWTAR_00174 | PBWTAR_4395 | Dockins, Johnida and | Email - Road reconstruction and construction mileage |
| PBWTAR_00175 | PBWTAR_4398 | Young, Craig | E-mail - Libby  and Sons gravel pit deed |
| PBWTAR_00176 | PBWTAR_4400 | Williams, Jeffrey | E-mail - Libby and Sons gravel pit rights |
| PBWTAR_00177 | PBWTAR_4403 | Pellerin, Travis and Jordan, Sarah | E-mail - Conceptual designs for Hermit Lake Shelter |
| PBWTAR_00178 | PBWTAR_4406 | Barnhart, Jennifer | E-mail Hermit Lake Shelter Meeting on 10/30 |
| PBWTAR_00179 | PBWTAR_4409 | Janowiak, Maria | E-mail - Climate Change Agenda for IDT |
| PBWTAR_00180 | PBWTAR_4414 | Johnston, Anna | E-mail - Modify boundary of Unit 153 so outside Wilderness boundary |
| PBWTAR_00181 | PBWTAR_4419 | Dockin, Johnida and Johnston, Anna | E-mail - Peabody IDT notes with GIS updates |
| PBWTAR_00182 | PBWTAR_4421 | Pellerin, Travis and Dockins, Johnida | E-mail - Updates on Hermit Lake project proposal regarding structure improvements and construction. |
| PBWTAR_00183 | PBWTAR_4423 | Carus, Frank and Dockins, | Updated scoping contact list for Hermit Lake project |
| PBWTAR_00184 | PBWTAR_4426 | White Mountain National Forest | Peabody West Project Initation Letter signed by Jennifer Barnhart |
| PBWTAR_00185 | PBWTAR_4431 | O'Neill, William | Peabody West Recreation and Wildlife field review notes |
| PBWTAR_00186 | PBWTAR_4433 | White Mountain National Forest | Map - Peabody IDT field trip with designated visitiation sites |
| PBWTAR_00187 | PBWTAR_4434 | White Mountain National Forest | Field visit to Great Gulf Trail by Recreation staff and Hydrologist to discuss projects adjacent to Peabody River |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00188 | PBWTAR_4436 | Gamache, Christopher and Peters, Nathan | E-mail - Updates provided to the NH Bureau of Trails regarding snowmobile relocation project |
| PBWTAR_00189 | PBWTAR_4438 | White Mountain National Forest | Map - Proposed Bear Springs Snowmobile Trail Relocation and Decommission. |
| PBWTAR_00190 | PBWTAR_4439 | Peters, Nathan | Field notes of proposed glade and skin tracks on north slope of Pine Mountain |
| PBWTAR_00191 | PBWTAR_4442 | Peters, Nathan | Field review of recreation projects (3rd Hole and Bear Spring Road) with Recreation Specialist and Wildlife Biologist. |
| PBWTAR_00192 | PBWTAR_4443 | Peters, Nathan | Field review of glade location adjacent to Horton Center with Recreation Specialist and Forester |
| PBWTAR_00193 | PBWTAR_4445 | Peters, Nathan | Field review of recreation projects with Soil Scientist, Hydrologist, Road Engineer and Recreation Staff. |
| PBWTAR_00194 | PBWTAR_4449 | Peters, Nathan and Barnhart, Jennifer | E-mail - Potential bridge construction across Peabody River to access Great Glen Trail system. |
| PBWTAR_00195 | PBWTAR_4451 | Nugent, Johanna | E-mail - Clarification of the classification of NH State bridge across Barnes Brook on Pinkham B Road. |
| PBWTAR_00196 | PBWTAR_4452 | Wigler, Gail | IDT Field Review of Culhane Brook Road |
| PBWTAR_00197 | PBWTAR_4458 | White Mountain National Forest | Agenda for field review of Culhane Brook Road improvements and impacts to recreation, wildlife, hydrology, soils and fisheries. |
| PBWTAR_00198 | PBWTAR_4459 | White Mountain National Forest | Summary of field visit to Horton Center Road, ski glade, permananent wildife opening and Culhane Brook broad and bridge. |
| PBWTAR_00199 | PBWTAR_4461 | Lemieux, Stacy and Wigler, Gail | E-mail - Documentation for assigning Land Suitability Class (LSC) codes to several stands in Peabody West project area. |
| PBWTAR_00200 | PBWTAR_4463 | Dockins, Johnida and | E-mail - Edits to the wording of the mountain bike trail proposal |
| PBWTAR_00201 | PBWTAR_4465 | Frasier, Olivia | E- mail - Management Area (MA) acre calculations |
| PBWTAR_00202 | PBWTAR_4466 | Nugent, Johanna | E-mail - Thinning treatment at District office to improve building visibility. |
| PBWTAR_00203 | PBWTAR_4469 | Frasier, Olivia | E-mail - Mileage of proposed construction and reconstruction of hiking and snowmobile and trails and skin tracks. |
| PBWTAR_00204 | PBWTAR_4470 | Pellerin, Travis and Wigler, Gail | E-mail - Maintenance level of road in Barnes Field developed recreation site. |
| PBWTAR_00205 | PBWTAR_4472 | Dockins, Johnida | E-mail - Path name to review updated Peabody West Scoping document. |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00206 | PBWTAR_4473 | Nugent, Johanna | E-mail - Change wording from "construction" to "reconstruction" for five roads in the scoping document . |
| PBWTAR_00207 | PBWTAR_4474 | Sjsostrom, Joshua | E-mail - Decision to not propose whole tree harvesting for Peabody West project. |
| PBWTAR_00208 | PBWTAR_4475 | Pellerin, Travis and Dockins, Johnida | E-mail - Recreation Opportunity Spectrum (ROS) classes in the project area |
| PBWTAR_00209 | PBWTAR_4477 | White Mountain National Forest | Field Trip with foresters and recreational staff to evaluate stands (LSC 810) around Barnes Field for harvest opportunites. |
| PBWTAR_00210 | PBWTAR_4479 | Sjsostrom, Joshua | E-mail- Summary of field trip in regard to LSC, prescriptions and old growth |
| PBWTAR_00211 | PBWTAR_4482 | Barnhart, Jennifer | E-mail - Hermit Lake shelter closure |
| PBWTAR_00212 | PBWTAR_4496 | Carus, Frank and Dockins, | E-mail - Hermit Lake shelter designs |
| PBWTAR_00213 | PBWTAR_4501 | Carus, Frank and Dockins, | E-mail - Hermit Lake facilities not covered/covered under the Special Use Permit. |
| PBWTAR_00214 | PBWTAR_4503 | White Mountain National Forest | Hermit Lake Complex discussion with staff representing Special Uses, Heritage, NEPA and Recreation. |
| PBWTAR_00215 | PBWTAR_4504 | White Mountain National Forest | IDT notes in regard to Season of Harvest and Floodplain concerns |
| PBWTAR_00216 | PBWTAR_4505 | Nugent, Johanna and Pellerin, Travis | Question - Is timber or recreation responsible for paying for culverts on the Bear Springs Road? |
| PBWTAR_00217 | PBWTAR_4508 | White Mountain National Forest | Removal of Hermit Lake Shelter proposal from scoping document |
| PBWTAR_00218 | PBWTAR_4509 | Wigler, Gail | E-mail - Prescription changes to three proposed stands based on scenery analysis. |
| PBWTAR_00219 | PBWTAR_4511 | White Mountain National Forest | IDT Scenery Management Review and Follow-Up |
| PBWTAR_00220 | PBWTAR_4512 | Johnston, Anna | E-mail - Acre calculation of proposed glade and harvest units and feet of bike and skintrails |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00221 | PBWTAR_4513 | Wigler, Gail | Field Review with District Ranger and Silviculturist of five stands resulting in modification of prescriptions to group selection |
| PBWTAR_00222 | PBWTAR_4515 | Hansen, Michelle | E-mail - Informing Dsitrict Ranger there is a new requisition for publishing the Peabody EA/FONSI legal notice for signature. |
| PBWTAR_00223 | PBWTAR_4520 | Peters, Nathan | E-mail - GIS acreage of a thirty foot buffer around five ski routes |
| PBWTAR_00224 | PBWTAR_4521 | O'Neill, William | E-mail - References for Biological Evaluation and Biological Opinion for Northern Long Eared Bat (NLEB) |
| PBWTAR_00225 | PBWTAR_4522 | O'Neill, William | E-mail - References for Biological Evaluation and Biological Opinion for Tri-colored bats |
| PBWTAR_00226 | PBWTAR_4524 | Sjsostrom, Joshua | E-mail- Funding opportunities from Ruffed Grouse and American Woodcock Societies for vegetation management projects providing habitat for these species. |
| PBWTAR_00227 | PBWTAR_4527 | Sperduto, Daniel | E-mail - Botany work contributing to transmittal letter in regard to old growth documentation. |
| PBWTAR_00228 | PBWTAR_4530 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix A Annual Operating Plan |
| PBWTAR_00229 | PBWTAR_4537 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix B Annual Granger Thye Fee Offset Agreement |
| PBWTAR_00230 | PBWTAR_4539 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix B Annual Granger Thye (GT) Fee Claim Certification |
| PBWTAR_00231 | PBWTAR_4541 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix C Annual Maintenance and Reconditioning Responsibilities |
| PBWTAR_00232 | PBWTAR_4544 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix D Site Maps |
| PBWTAR_00233 | PBWTAR_4545 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix E Inventory of Government Furnished Property |
| PBWTAR_00234 | PBWTAR_4551 | White Mountain National Forest | Hermit Lake Special Use Permit - Appendix F Operation of Federally Owned Drinking Water Systems |
| PBWTAR_00235 | PBWTAR_4561 | White Mountain National Forest | Draft Map of 2020 Field Visit |
| PBWTAR_00236 | PBWTAR_4562 | White Mountain National Forest | Draft Map of 2020 Field Visit |
| PBWTAR_00237 | PBWTAR_4563 | White Mountain National Forest | Forest Adaptations Strategies and Approaches |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00238 | PBWTAR_4564 | White Mountain National Forest | GIS File Structure for Peabody EA |
| PBWTAR_00239 | PBWTAR_4566 | Fraser, Olivia | E-mail - Management Area (MA) Calculated Acreage |
| PBWTAR_00240 | PBWTAR_4567 | Peters, Nathan | List and dates of field visits by Nate Peters |
| PBWTAR_00241 | PBWTAR_4568 | White Mountain National Forest | Climate Change Adaptation Strategies and Approaches for Outdoor Recreation |
| PBWTAR_00242 | PBWTAR_4569 | White Mountain National Forest | Hermit Lake Special Use Permit - Special Use Permit for Campground and Related GT Concessions |
| PBWTAR_00243 | PBWTAR_4585 | White Mountain National Forest | Schedule of Proposed Action |
| PBWTAR_00244 | PBWTAR_4589 | Berlin Daily Sun | 30-day Comment Period Legal Ad proof in Berlin Daily Sun - published 8/4/2022 |
| PBWTAR_00245 | PBWTAR_4590 | NH Union Leader | 30-day Comment Period Legal Ad proof in NH Union Leader - published 8/4/2022 |
| PBWTAR_00246 | PBWTAR_4591 | NH Union Leader | 30-day Comment Period tear sheet in NH Union Leader - published 8/4/2023 |
| PBWTAR_00247 | PBWTAR_4592 | White Mountain National Forest | Public Meeting Slide Presentation on Peabody West project |
| PBWTAR_00248 | PBWTAR_4616 | White Mountain National Forest | Public Meeting attendance report |
| PBWTAR_00249 | PBWTAR_4617 | White Mountain National Forest | Peabody West Public Meeting Question and Answer Sheet |
| PBWTAR_00250 | PBWTAR_4619 | Brothers, Jamie | Quote from Berlin Sun on cost of publishing legal ad |
| PBWTAR_00251 | PBWTAR_4621 | White Mountain National Forest | Email - Release of Draft EA/FONSI to subscribers of the Peabody West project. |
| PBWTAR_00252 | PBWTAR_4623 | Hall, Scott | Request for tear sheet from Berlin Daily Sun for published Draft EA/FONSI |
| PBWTAR_00253 | PBWTAR_4625 | Gonzales, Rosa | Email- Electronic tear sheet of legal ad for Draft EA/FONSI in the NH Union Leader sent to Scott Hall |
| PBWTAR_00254 | PBWTAR_4626 | White Mountain National Forest | Electronic delivery of the release of Environmental Assessment and FONSI to subscribers of the Peabody West project |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00255 | PBWTAR_4627 | Keep the Backcountry Backcountry | Brochure for Keep the Backcountry Backcountry |
| PBWTAR_00256 | PBWTAR_4632 | White Mountain National Forest | Peabody West CARA Index of Comments - Name and organization of commenter and attachments |
| PBWTAR_00257 | PBWTAR_4633 | White Mountain National Forest | CARA mailing list report for the delivery of Draft EA/FONSI |
| PBWTAR_00258 | PBWTAR_4635 | Anonymous | Draft EA Comment Letter |
| PBWTAR_00259 | PBWTAR_4636 | Anonymous | Draft EA Comment Letter |
| PBWTAR_00260 | PBWTAR_4637 | Artley, Dick | Draft EA Comment Letter |
| PBWTAR_00261 | PBWTAR_4666 | Delardi, Derek | Draft EA Comment Letter |
| PBWTAR_00262 | PBWTAR_4667 | Evankow, Abby | Draft EA Comment Letter |
| PBWTAR_00263 | PBWTAR_4668 | Carland, Larry | Draft EA Comment Letter |
| PBWTAR_00264 | PBWTAR_4669 | Marsh, Adam | Draft EA Comment Letter |
| PBWTAR_00265 | PBWTAR_4670 | Standing Trees - Porter, Zack | Draft EA Comment Letter |
| PBWTAR_00266 | PBWTAR_4671 | Standing Trees - Porter, Zack | Draft EA Comment Letter |
| PBWTAR_00267 | PBWTAR_4672 | Ruffed Grouse Society & American Woodcock Society - Waldron, Todd | Draft EA Comment Letter |
| PBWTAR_00268 | PBWTAR_4675 | Robey, Frank | Draft EA Comment Letter |
| PBWTAR_00269 | PBWTAR_4676 | Rousseau, Nicolas | Draft EA Comment Letter |
| PBWTAR_00270 | PBWTAR_4677 | Keep the Backcountry Backcountry - Sherman, | Draft EA Comment Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00271 | PBWTAR_4678 | Keep the Backcountry Backcountry - Sherman, | Draft EA Comment Letter |
| PBWTAR_00272 | PBWTAR_4679 | Standing Trees - Porter, Zack | Draft EA Comment Letter |
| PBWTAR_00273 | PBWTAR_4718 | Stock, Jasen | Draft EA Comment Letter |
| PBWTAR_00274 | PBWTAR_4719 | Appalachian Mountain Club - Thayer, Chris | Draft EA Comment Letter |
| PBWTAR_00275 | PBWTAR_4721 | Ruffed Grouse Society & American Woodcock Society - Waldron, Todd | Draft EA Comment Letter |
| PBWTAR_00276 | PBWTAR_4724 | White Mountain National Forest | Report of all comments/concerns and corresponding FS responses |
| PBWTAR_00277 | PBWTAR_4782 | White Mountain National Forest | Table of proposed actions and alternatives for the Hermit Lake Complex of shelters during project development |
| PBWTAR_00278 | PBWTAR_4783 | Dockin, Johnida | Requisition for Legal Ads in the Berlin Daily Sun and NH Union Leader |
| PBWTAR_00279 | PBWTAR_4784 | White Mountain National Forest | Literature submitted by the public for consideration |
| PBWTAR_00280 | PBWTAR_4796 | White Mountain National Forest | CARA index of commenter's name, literature submitted and author and date documents were uploaded into CARA. |
| PBWTAR_00281 | PBWTAR_4798 | White Mountain National Forest | Hard copy mailing list of 30-day Draft EA |
| PBWTAR_00282 | PBWTAR_4802 | White Mountain National Forest | Peabody West IRP Draft Environmental Assessment and Preliminary Finding of No Significant Impact |
| PBWTAR_00283 | PBWTAR_4837 | White Mountain National Forest | Peabody West IRP Public Comment Period Draft EA Newsletter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00284 | PBWTAR_4839 | White Mountain National Forest | Peabody West IRP Public Comment Period Draft EA Newsletter mailing labels |
| PBWTAR_00285 | PBWTAR_4840 | White Mountain National Forest | Peabody West 30 day Notice of Delivery Report |
| PBWTAR_00286 | PBWTAR_4841 | White Mountain National Forest | Peabody West Response to Comments by Author |
| PBWTAR_00287 | PBWTAR_4864 | | Peabody West IRP Draft Decision Notice |
| PBWTAR_00288 | PBWTAR_4867 | White Mountain National Forest | Peabody West Decision Notice |
| PBWTAR_00289 | PBWTAR_4870 | White Mountain National Forest | Peabody West Cover Letter |
| PBWTAR_00290 | PBWTAR_4871 | White Mountain National Forest | Mailing list for hardcopies of the Peabody West Decision Notice |
| PBWTAR_00291 | PBWTAR_4872 | White Mountain National Forest | Legal Notice of the EA and Draft Decision Notice |
| PBWTAR_00292 | PBWTAR_4873 | Berlin Daily Sun | Legal Notice of the EA and Draft Decision Notice tear sheet  published in the Berlin Daily Sun |
| PBWTAR_00293 | PBWTAR_4874 | NH Union Leader | Legal Notice of the EA and Draft Decision Notice tear sheet  published in the NH Union Leader |
| PBWTAR_00294 | PBWTAR_4875 | NH Union Leader | Legal Notice of the EA and Draft Decision Notice for publishing in the NH Union Leader |
| PBWTAR_00295 | PBWTAR_4876 | White Mountain National Forest | Peabody Eest Environmental Assessment and Finding of No Significant Impacts (FONSI) |
| PBWTAR_00296 | PBWTAR_4913 | Dockins, Johnida | Electronic delivery of the release of Environmental Assessment and FONSI to subscribers of the Peabody West project |
| PBWTAR_00297 | PBWTAR_4914 | White Mountain National Forest | Response to Standing Trees Comment Letter |
| PBWTAR_00298 | PBWTAR_4916 | White Mountain National Forest | Peabody West Supporting Documentation |
| PBWTAR_00299 | PBWTAR_4917 | Janowiak, Maria | "Climate Change and Considerations on the Peabody IRP" - Discussion on climate change for the Peabody IRP prepared by the Northern Institute of Applied Climate Science, FS Northern Research Station |
| PBWTAR_00300 | PBWTAR_4921 | Askins, Robert | The Critical Importance of Large Expanses of Continuous Forest for Bird Conservation |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00301 | PBWTAR_4928 | Brown, M., et al. | Timber harvest as the predominant disturbance regime in northeastern U.S. forests: effects of harvest intensification |
| PBWTAR_00302 | PBWTAR_4947 | Canham, C., et al. | Regional variation in forest harvest regimes in the northeastern United States |
| PBWTAR_00303 | PBWTAR_4956 | Ceballos, G., et al. | Vertebrates on the brink as indicators of biological annihilation and the sixth mass extinction |
| PBWTAR_00304 | PBWTAR_4963 | Rosa, Lindsay and Jacob Malcom | Document prepared by the Defenders of Wildlife providing guidance for decision makers. |
| PBWTAR_00305 | PBWTAR_4989 | Dietz, M., et al. | The importance of U.S. national forest roadless areas for vulnerable wildlife species |
| PBWTAR_00306 | PBWTAR_5001 | Di Marco, M., et al. | Wilderness areas halve the extinction risk of terrestrial biodiversity |
| PBWTAR_00307 | PBWTAR_5018 | Dinerstein, E., et al. | A "Global Safety Net" to reverse biodiversity loss and stabilize Earth's climate |
| PBWTAR_00308 | PBWTAR_5032 | Dinerstein, E., et al. | A Global Deal for Nature: Guiding principles, milestones, and targets |
| PBWTAR_00309 | PBWTAR_5050 | Ducey, M., et al. | Late-Successional and Old-Growth Forests in the Northeastern United States: Structures, Dynamics, and Prospects for Restoration |
| PBWTAR_00310 | PBWTAR_5082 | Duveneck, M., & Thompson, J. | Social and biophysical determinants of future forest conditions in New England: Effects of a modern land-use regime |
| PBWTAR_00311 | PBWTAR_5097 | Erb, K., et al. | Unexpectedly large impact of forest management and grazing on global vegetation biomass |
| PBWTAR_00312 | PBWTAR_5125 | Evans, B., & Mortelliti, A. | Effects of forest disturbance, snow depth, and intraguild dynamics on American marten and fisher occupancy in Maine, USA |
| PBWTAR_00313 | PBWTAR_5140 | Gunn, J., et al. | Late-successional and old-growth forest carbon temporal dynamics in the Northern Forest (Northeastern USA) |
| PBWTAR_00314 | PBWTAR_5147 | Harris, N., et al. | Attribution of net carbon change by disturbance type across forest lands of the conterminous United States |
| PBWTAR_00315 | PBWTAR_5168 | | Summary of findings for policy makers |
| PBWTAR_00316 | PBWTAR_5205 | Jung, M., et al. | Areas of global importance for terrestrial biodiversity, carbon, and water |
| PBWTAR_00317 | PBWTAR_5248 | Keeton, W., et al. | Late-Successional Biomass Development in Northern Hardwood-Conifer Forests of the Northeastern United States |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00318 | PBWTAR_5265 | Keith, H., et al. | Re-evaluation of forest biomass carbon stocks and lessons from the world's most carbon-dense forests |
| PBWTAR_00319 | PBWTAR_5272 | Law, B., et al. | Changes in carbon storage and fluxes in chronosequence of ponderosa pine |
| PBWTAR_00320 | PBWTAR_5288 | Law, B., et al. | Creating Strategic Reserves to Protect Forest Carbon and Reduce Biodiversity Losses in the United States |
| PBWTAR_00321 | PBWTAR_5303 | Lorimer, C., & White, A. | Scale and frequency of natural disturbances in the northeastern US: implications for early successional forest habitats and regional age distributions |
| PBWTAR_00322 | PBWTAR_5327 | Lu, X., et al. | A Contemporary Carbon Balance for the Northeast Region of the United States |
| PBWTAR_00323 | PBWTAR_5336 | Luyssaert, S., et al. | Old-growth forests as global carbon sinks |
| PBWTAR_00324 | PBWTAR_5340 | Masino, S., et al. | Older eastern white pine trees and stands sequester carbon for many decades and maximize cumulative carbon |
| PBWTAR_00325 | PBWTAR_5366 | Miller, K., et al. | National parks in the eastern United States harbor important older forest structure compared with matrix forests |
| PBWTAR_00326 | PBWTAR_5386 | Miller, K., et al. | Eastern national parks protect greater tree species diversity than unprotected matrix forests |
| PBWTAR_00327 | PBWTAR_5397 | Moomaw, W., et al. | Intact Forests in the United States: Proforestation Mitigates Climate Change and Serves the Greatest Good |
| PBWTAR_00328 | PBWTAR_5407 | Nowacki, G., & Abrams, M. | The Demise of Fire and "Mesophication" of Forests in the Eastern United States |
| PBWTAR_00329 | PBWTAR_5423 | Stephenson, N., et al. | Rate of tree carbon accumulation increases continuously with tree size |
| PBWTAR_00330 | PBWTAR_5436 | Talty, M., et al. | Conservation value of national forest roadless areas |
| PBWTAR_00331 | PBWTAR_5450 | Thom, D., et al. | The climate sensitivity of carbon, timber, and species richness covaries with forest age in boreal-temperate North America |
| PBWTAR_00332 | PBWTAR_5463 | Underwood, K., & Brynn, D. | Enhancing Flood Resiliency of Vermont State Lands |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00333 | PBWTAR_5515 | Zaino, R., et al. (Vermont Fish and Wildlife Department); Thompson, K. (Vermont Department of Forests, Parks and Recreation) | Vermont Conservation Design, Part 2: Natural Communities and Habitats Technical Report |
| PBWTAR_00334 | PBWTAR_5587 | Keeton, W., et al. | Ecology and Recovery of Eastern Old-Growth Forests: Forest-Stream Interactions in Eastern Old Growth Forests |
| PBWTAR_00335 | PBWTAR_5607 | Watson, J., et al. | The exceptional value of intact forest ecosystems |
| PBWTAR_00336 | PBWTAR_5620 | USDA Forest Service | Forest Adaptation Resources: Climate Change Tools and Approaches for Land Managers, 2nd edition, Appendix 4. Adaptation Workbook: Short Version |
| PBWTAR_00337 | PBWTAR_5627 | White Mountain National Forest | "Selected Climate Change Publications by Resource Area" - Climate change literature relevant to different programs ie Botany |
| PBWTAR_00338 | PBWTAR_5629 | Nothern Insitute of Applied Climate Science (NIACS) | Climate Impacts New England and Nothern NY in Climate Adaptation Workbook |
| PBWTAR_00339 | PBWTAR_5637 | DeGraaf, R., & Yamasaki, M. | New England Wildlife: Habitat, Natural History, and Distribution |
| PBWTAR_00340 | PBWTAR_5650 | Demaria, E., et al. | Regional climate change projections of streamflow characteristics in the Northeast and Midwest U.S. |
| PBWTAR_00341 | PBWTAR_5665 | Domke, G., et al. | Toward inventory-based estimates of soil organic carbon in forests of the United States |
| PBWTAR_00342 | PBWTAR_5678 | Dugan, A., & McKinley, D. | Forest Carbon Assessment for the White Mountain National Forest |
| PBWTAR_00343 | PBWTAR_5704 | Foster, J., & D'Amato, A. | Montane forest ecotones moved downslope in northeastern USA in spite of warming between 1984 and 2011 |
| PBWTAR_00344 | PBWTAR_5715 | Helms, John A. | The Dictionary of Forestry |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00345 | PBWTAR_5717 | High, C., et al. | A Socio-Economic Assessment to Provide a Context for the White Mountain National Forest Plan Revision |
| PBWTAR_00346 | PBWTAR_5833 | | Summary for policymakers in Climate Change 2021: The Physical Science Basis. Contribution of Working Group I to the Sixth Assessment Report of the Intergovernmental Panel on Climate Change |
| PBWTAR_00347 | PBWTAR_5865 | Lacroix, E., et al. | Evidence for Losses From Strongly Bound SOM Pools After Clear Cutting in a Northern Hardwood Forest |
| PBWTAR_00348 | PBWTAR_5871 | Leak, William B. | Seventy Years of Understory Development by Elevation Class in a New Hampshire Mixed Forest: Management Implications |
| PBWTAR_00349 | PBWTAR_5874 | Lynch, C., et al. | Recent and Projected Annual Cycles of Temperature and Precipitation in the Northeast United States from CMIP5 |
| PBWTAR_00350 | PBWTAR_5893 | McKinley, D., et al. | A synthesis of current knowledge on forests and carbon storage in the United States |
| PBWTAR_00351 | PBWTAR_5916 | White Mountain National Forest | "Forest-wide Invasive Plant Control Project - SIR" - Letter from Deputy Forest Supervisor Clare Mendelsohn to extend project decision through 2022 |
| PBWTAR_00352 | PBWTAR_5918 | Millen, Wayne | Estimated Climate Change Effects on New England Forests: Literature Review and Summary |
| PBWTAR_00353 | PBWTAR_5921 | Town of Gorham, New | Trail easment deed from Town of Gorham to USA |
| PBWTAR_00354 | PBWTAR_5928 | Oswald, W., et al. | Conservation implications of limited Native American impacts in pre-contact New England |
| PBWTAR_00355 | PBWTAR_5934 | Smallidge, P., & Nyland, R. | Woodland Guidelines for the Control and Management of American Beech |
| PBWTAR_00356 | PBWTAR_5940 | State of New Hampshire | Best Management Practices for Erosion Control During Trail Maintenance and Contruction |
| PBWTAR_00357 | PBWTAR_5983 | White Mountain National Forest | Stony Brook Trailhead right-of-way deed for parking lot easement in Gorham, NH |
| PBWTAR_00358 | PBWTAR_5985 | White Mountain National Forest | Stony Brook Trailhead right-of-way plat for parking lot easement in Gorham, NH |
| PBWTAR_00359 | PBWTAR_5986 | Sullivan, J.T. et al. | Spatial Distribution of Acid-sensitive and Acid-impacted Streams in Relation to Watershed Features in the Southern Appalachian Mountains |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00360 | PBWTAR_6001 | UNH Cooperative Extension, & NH Division of Forests and | New Hampshire Best Management Practices for Erosion Control on Timber Harvesting Operations |
| PBWTAR_00361 | PBWTAR_6096 | USGS | Document describing codes for GAP analysis |
| PBWTAR_00362 | PBWTAR_6101 | Weeks-Miller, Margaret | Current Status of Beech Bark Disease in New England and New York |
| PBWTAR_00363 | PBWTAR_6104 | Porter, Zack | "Attached: Peabody Response Letter" - Email from Jessica Marunowski to Zack Porter Executive Director of Standing Trees sharing objection response letter dated October 18, 2023 |
| PBWTAR_00364 | PBWTAR_6106 | White Mountain National Forest | "Peabody West Project Objection Response Letter" - Letter from Forest Supervisor Derek Ibarguen to Zack Port Executive Director of Standing Trees responding to objection letter dated June 12, 2023 |
| PBWTAR_00365 | PBWTAR_6124 | Standing Trees | "Objection Pursuant to 36 C.F.R. § 218.8 to Peabody West Integrated Resource Project #55659, Androscoggin Ranger district, White Mountain National Forest" - Public comment period letter of objection from Zack Porter Executive Director of Standing Trees |
| PBWTAR_00366 | PBWTAR_6186 | | Table depicting the milestone NEPA Dates for both the Peabody and Tarleton Project |
| PBWTAR_00367 | PBWTAR_6187 | White Mountain National Forest | Peabody West NNIS Risk Assessment |
| PBWTAR_00368 | PBWTAR_6196 | White Mountain National Forest | Peabody West Forest Cover |
| PBWTAR_00369 | PBWTAR_6220 | White Mountain National Forest | Peabody West Field Data for vegetation and trees |
| PBWTAR_00370 | PBWTAR_6264 | White Mountain National Forest | White Mountain National Forest |
| PBWTAR_00371 | PBWTAR_6302 | White Mountain National Forest | Power Point Presentation - Peabody IRMP Climate Change Discussion |
| PBWTAR_00372 | PBWTAR_6318 | White Mountain National Forest | Climate Change and Considerations to Peabody IRP |
| PBWTAR_00373 | PBWTAR_6322 | White Mountain National Forest | Project-level Carbon Assessment of Peabody West IRP |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00374 | PBWTAR_6328 | White Mountain National Forest | Forest Adaption Strategies and Approaches |
| PBWTAR_00375 | PBWTAR_6329 | White Mountain National Forest | Carbon Assessment for the Nantahala-Pisgah NF |
| PBWTAR_00376 | PBWTAR_6352 | White Mountain National Forest | Nantahala-Pisgah Carbon Forest Plan Ch 3 - Carbon |
| PBWTAR_00377 | PBWTAR_6366 | White Mountain National Forest | Climate Change Adaptions Strategies and Approaches for Outdoor Recreation |
| PBWTAR_00378 | PBWTAR_6367 | State Heritage Program Office | Letter from the SHPO concurring with a finding "no historic properties affected" |
| PBWTAR_00379 | PBWTAR_6369 | Gryczkowski, Landon | Albany South IRP Water Resource Report |
| PBWTAR_00380 | PBWTAR_6438 | Gryczkowski, Landon | Email- Peabody West Watershed Analysis Boundary |
| PBWTAR_00381 | PBWTAR_6440 | White Mountain National Forest | Peabody Watershed Map- Area of Minimal Flood Hazard |
| PBWTAR_00382 | PBWTAR_6441 | White Mountain National Forest | Peabody west Basal Area Watershed Analysis |
| PBWTAR_00383 | PBWTAR_6443 | White Mountain National Forest | Photo-Field Stream Classification |
| PBWTAR_00384 | PBWTAR_6444 | Wagner, Thomas | E-mail- Letter to Granite Backcountry Alliance |
| PBWTAR_00385 | PBWTAR_6445 | White Mountain National Forest | Developed Recreation Closure Order |
| PBWTAR_00386 | PBWTAR_6447 | White Mountain National Forest | Peabody West Recreation Map |
| PBWTAR_00387 | PBWTAR_6448 | Leberman, Marianne | Email- Hermit Lake Persons at One Time (PAOT) Capacity |
| PBWTAR_00388 | PBWTAR_6450 | White Mountain National Forest | Map- Proposed bike trails and glades |
| PBWTAR_00389 | PBWTAR_6451 | White Mountain National Forest | Map- Skin trails and glades |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00390 | PBWTAR_6452 | White Mountain National Forest | Map- Proposed bike trails and glades |
| PBWTAR_00391 | PBWTAR_6453 | White Mountain National Forest | Peabody West Design Features |
| PBWTAR_00392 | PBWTAR_6454 | Pellerin, Travis | E-mail - Bike Trail Ranking |
| PBWTAR_00393 | PBWTAR_6455 | White Mountain National Forest | Proposed Mountain Bike Recreation Opportunities and Alternatives |
| PBWTAR_00394 | PBWTAR_6457 | White Mountain National Forest | Proposed Recreation Opportunities and Alternatives |
| PBWTAR_00395 | PBWTAR_6460 | White Mountain National Forest | Map - Proposed Recreational Opportunities and Alternatives |
| PBWTAR_00396 | PBWTAR_6461 | White Mountain National Forest | Map - Recreation Trails with the Peabody West Project Area |
| PBWTAR_00397 | PBWTAR_6462 | Pellerin, Travis | Peabody West Recreation Specialist Report |
| PBWTAR_00398 | PBWTAR_6465 | White Mountain National Forest | Inventoried Roadless Brackground |
| PBWTAR_00399 | PBWTAR_6468 | White Mountain National Forest | Peabody West Roadless Inventory Acre Calculation Table |
| PBWTAR_00400 | PBWTAR_6473 | White Mountain National Forest | Peabody West Roadless Effects Summary |
| PBWTAR_00401 | PBWTAR_6476 | White Mountain National Forest | Modeled view of proposed units from Howker Ridge Viewpoint 1 |
| PBWTAR_00402 | PBWTAR_6477 | White Mountain National Forest | Modeled view of proposed units from Howker Ridge Viewpoint 2 |
| PBWTAR_00403 | PBWTAR_6478 | White Mountain National Forest | Isometric View Image- Proposed Units from Carter Viewpoint |
| PBWTAR_00404 | PBWTAR_6479 | White Mountain National Forest | Isometric View Image- Proposed Units from Howker Viewpoint |
| PBWTAR_00405 | PBWTAR_6480 | White Mountain National Forest | Isometric View Image- Proposed Units from Moriah Viewpoint |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00406 | PBWTAR_6481 | White Mountain National Forest | Isometric View Image- Proposed Units from Osgood Viewpoint |
| PBWTAR_00407 | PBWTAR_6482 | White Mountain National Forest | Modeled view of proposed units from Mt. Carter Viewpoint 1 |
| PBWTAR_00408 | PBWTAR_6483 | White Mountain National Forest | Modeled view of proposed units from Mt. Carter Viewpoint 2 |
| PBWTAR_00409 | PBWTAR_6484 | White Mountain National Forest | Modeled view of proposed units from Mt. Madision Viewpoint 1 |
| PBWTAR_00410 | PBWTAR_6485 | White Mountain National Forest | Modeled view of proposed units from Mt. Madision Viewpoint 2 |
| PBWTAR_00411 | PBWTAR_6486 | White Mountain National Forest | Modeled view of proposed units from Mount Moriah Viewpoint |
| PBWTAR_00412 | PBWTAR_6487 | White Mountain National Forest | Modeled view of proposed units from Mount Surprise Viewpoint |
| PBWTAR_00413 | PBWTAR_6488 | White Mountain National Forest | Modeled view of proposed units from Osgood Ridge Trail  Viewpoint 1 |
| PBWTAR_00414 | PBWTAR_6489 | White Mountain National Forest | Modeled view of proposed units from Osgood Ridge Trail  Viewpoint 2 |
| PBWTAR_00415 | PBWTAR_6490 | White Mountain National Forest | Map - Proposed Units |
| PBWTAR_00416 | PBWTAR_6491 | White Mountain National Forest | Modeled view of proposed units from Pine Mountain Viewpoint 1 |
| PBWTAR_00417 | PBWTAR_6492 | White Mountain National Forest | Modeled view of proposed units from Pine Mountain Viewpoint 2 |
| PBWTAR_00418 | PBWTAR_6493 | White Mountain National Forest | Modeled view of proposed units from Pine Mountain Viewpoint 3 |
| PBWTAR_00419 | PBWTAR_6494 | White Mountain National Forest | Modeled view of proposed units from the south of Mt. Carter Viewpoint |
| PBWTAR_00420 | PBWTAR_6495 | White Mountain National Forest | Map of Peabody West Viewpoints |
| PBWTAR_00421 | PBWTAR_6496 | White Mountain National Forest | Map of Peabody West Viewpoints |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00422 | PBWTAR_6497 | White Mountain National Forest | Estimated Visitation Levels at Preliminary Scenery Viewpoints |
| PBWTAR_00423 | PBWTAR_6498 | Allen, Kenneth | Peabody West Scenery Management Effects Analysis |
| PBWTAR_00424 | PBWTAR_6507 | Allen, Kenneth | Peabody West Scenery Management Effects Analysis |
| PBWTAR_00425 | PBWTAR_6523 | White Mountain National Forest | EJScreen American Community Survey(ACS) Report 2015-2019 |
| PBWTAR_00426 | PBWTAR_6526 | White Mountain National Forest | Demographics of Coos County, NH |
| PBWTAR_00427 | PBWTAR_6572 | White Mountain National Forest | Demographics of Gorham, NH |
| PBWTAR_00428 | PBWTAR_6618 | White Mountain National Forest | EJScreen |
| PBWTAR_00429 | PBWTAR_6621 | High et al. | 2004  A Socioeconomic Assessment to Provide a Context for the White Mountain National Forest Plan Revision |
| PBWTAR_00430 | PBWTAR_6624 | Colter, Robert | Soils Background information for how effects are determined for soil productivity |
| PBWTAR_00431 | PBWTAR_6632 | Colter, Robert | Peabody West Soil Assessment |
| PBWTAR_00432 | PBWTAR_6633 | Colter, Robert | Peabody West Soil Assessment |
| PBWTAR_00433 | PBWTAR_6644 | White Mountain National Forest | Map - Culhane Brook Road |
| PBWTAR_00434 | PBWTAR_6645 | White Mountain National Forest | Comprehensive stand report 092202000330017_r19 |
| PBWTAR_00435 | PBWTAR_7276 | White Mountain National Forest | Comprehensive stand report 092202000330020_r19 |
| PBWTAR_00436 | PBWTAR_7304 | White Mountain National Forest | Comprehensive stand report 092202000330035_r19 |
| PBWTAR_00437 | PBWTAR_7308 | White Mountain National Forest | Comprehensive stand report 092202000330036_r19 |
| PBWTAR_00438 | PBWTAR_7311 | White Mountain National Forest | Comprehensive stand report 092202000330041_r19 |
| PBWTAR_00439 | PBWTAR_7316 | White Mountain National Forest | Comprehensive stand report 092202000330042_r19 |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00440 | PBWTAR_7320 | White Mountain National Forest | Comprehensive stand report 092202000330051_r19 |
| PBWTAR_00441 | PBWTAR_7326 | White Mountain National Forest | Comprehensive stand report 092202000330058_r19 |
| PBWTAR_00442 | PBWTAR_7330 | White Mountain National Forest | Comprehensive stand report 092202000330059_r19 |
| PBWTAR_00443 | PBWTAR_7334 | White Mountain National Forest | Comprehensive stand report 092202000330061_r19 |
| PBWTAR_00444 | PBWTAR_7339 | White Mountain National Forest | Comprehensive stand report 092202000330067_r19 |
| PBWTAR_00445 | PBWTAR_7343 | White Mountain National Forest | Comprehensive stand report 092202000330068_r19 |
| PBWTAR_00446 | PBWTAR_7348 | White Mountain National Forest | Comprehensive stand report 092202000330070_r19 |
| PBWTAR_00447 | PBWTAR_7352 | White Mountain National Forest | Comprehensive stand report 092202000330072_r19 |
| PBWTAR_00448 | PBWTAR_7356 | White Mountain National Forest | Comprehensive stand report 092202000330073_r19 |
| PBWTAR_00449 | PBWTAR_7359 | White Mountain National Forest | Comprehensive stand 092202000330075_r19 |
| PBWTAR_00450 | PBWTAR_7363 | White Mountain National Forest | Comprehensive stand report 092202000330077_r19 |
| PBWTAR_00451 | PBWTAR_7367 | White Mountain National Forest | Comprehensive stand report 092202000330078_r19 |
| PBWTAR_00452 | PBWTAR_7371 | White Mountain National Forest | Comprehensive stand report 092202000330079_r19 |
| PBWTAR_00453 | PBWTAR_7375 | White Mountain National Forest | Comrehensive stand report 092202000330089_r19 |
| PBWTAR_00454 | PBWTAR_7379 | White Mountain National Forest | Comrehensive stand report 092202000340002_r19 |
| PBWTAR_00455 | PBWTAR_7384 | White Mountain National Forest | Comprehensive stand report 092202000340003_r19 |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00456 | PBWTAR_7388 | White Mountain National Forest | Comprehensive stand report 092202000340006_r19 |
| PBWTAR_00457 | PBWTAR_7394 | White Mountain National Forest | Comprehensive stand report 092202000340041_r19 |
| PBWTAR_00458 | PBWTAR_7398 | White Mountain National Forest | Comprehensive stand report 092202000340052_r19 |
| PBWTAR_00459 | PBWTAR_7402 | White Mountain National Forest | Comprehensive stand report 092202000330061_r19 |
| PBWTAR_00460 | PBWTAR_7409 | White Mountain National Forest | Comprehensive stand report 092202000340062_r19 |
| PBWTAR_00461 | PBWTAR_7412 | White Mountain National Forest | Final Volume Report Peabody - Rudy Marrufo |
| PBWTAR_00462 | PBWTAR_7416 | White Mountain National Forest | Peabody IDT Recreation Field Visit |
| PBWTAR_00463 | PBWTAR_7419 | White Mountain National Forest | GIS Map of Bear Mast Area |
| PBWTAR_00464 | PBWTAR_7420 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00465 | PBWTAR_7421 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00466 | PBWTAR_7422 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00467 | PBWTAR_7423 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00468 | PBWTAR_7424 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00469 | PBWTAR_7425 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00470 | PBWTAR_7426 | White Mountain National Forest | Black and White Photos of Peabody Plot Locations |
| PBWTAR_00471 | PBWTAR_7427 | White Mountain National Forest | Photo of Peabody River Crossing in March |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00472 | PBWTAR_7428 | White Mountain National Forest | Ecological Land Type (ELT) Interpretation Table |
| PBWTAR_00473 | PBWTAR_7429 | White Mountain National Forest | Photo - Digging soil pits to confirm Ecological Land Type (ELT) |
| PBWTAR_00474 | PBWTAR_7430 | Allen, Ken | E-mail- Design Features for Peabody Project |
| PBWTAR_00475 | PBWTAR_7432 | White Mountain National Forest | Photo -  Gravel Pit on Bear Springs Road |
| PBWTAR_00476 | PBWTAR_7433 | White Mountain National Forest | Hardwood and Softwood Ecological Land Types |
| PBWTAR_00477 | PBWTAR_7435 | White Mountain National Forest | Photo of View from Imp Lookout |
| PBWTAR_00478 | PBWTAR_7436 | White Mountain National Forest | NED Stand Reports Total Volume |
| PBWTAR_00479 | PBWTAR_7529 | White Mountain National Forest | Photo - Peabody River from Unit 61 |
| PBWTAR_00480 | PBWTAR_7530 | White Mountain National Forest | Peabody Sale Volume Estimate for Gate 1 Analysis |
| PBWTAR_00481 | PBWTAR_7545 | White Mountain National Forest | 2007 Stand Exams Report 16 |
| PBWTAR_00482 | PBWTAR_7671 | White Mountain National Forest | Peabody Stand Exam Procedure |
| PBWTAR_00483 | PBWTAR_7672 | White Mountain National Forest | GIS Features in Peabody Project Area |
| PBWTAR_00484 | PBWTAR_7673 | White Mountain National Forest | 2007 Stand Exams Report 17 |
| PBWTAR_00485 | PBWTAR_7810 | White Mountain National Forest | Peabody Stand Exam Table |
| PBWTAR_00486 | PBWTAR_7812 | White Mountain National Forest | Peabody Stand Exam Table |
| PBWTAR_00487 | PBWTAR_7814 | White Mountain National Forest | Peabody Stand Exam Table - Jeff Williams |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00488 | PBWTAR_7819 | White Mountain National Forest | Peabody Stand Exam Table - Rudy Marrufo |
| PBWTAR_00489 | PBWTAR_7824 | White Mountain National Forest | Peabody Stand Exam Pie Charts - Jeff Williams |
| PBWTAR_00490 | PBWTAR_7834 | White Mountain National Forest | Peabody Stand Table |
| PBWTAR_00491 | PBWTAR_7836 | White Mountain National Forest | Final Stand Assessment Forms |
| PBWTAR_00492 | PBWTAR_7905 | White Mountain National Forest | Aspen and Paper Birch stands in Peabody West Project |
| PBWTAR_00493 | PBWTAR_7912 | White Mountain National Forest | Map of past timber sales in Peabody Project Area |
| PBWTAR_00494 | PBWTAR_7913 | White Mountain National Forest | Proposed Land Suitablity Class (LSC) Changes |
| PBWTAR_00495 | PBWTAR_7916 | White Mountain National Forest | Compartment 37 Prescription Map |
| PBWTAR_00496 | PBWTAR_7917 | White Mountain National Forest | Report 16 for all stands in Project Area |
| PBWTAR_00497 | PBWTAR_8338 | White Mountain National Forest | Report 17 for all stands in Project Area |
| PBWTAR_00498 | PBWTAR_8925 | White Mountain National Forest | 2007 Peabody Stand Exams Report 22 |
| PBWTAR_00499 | PBWTAR_8930 | White Mountain National Forest | Photo of Ski Hut at Great Glen Trails |
| PBWTAR_00500 | PBWTAR_8931 | White Mountain National Forest | Photo of Ski Hut at Great Glen Trails |
| PBWTAR_00501 | PBWTAR_8932 | White Mountain National Forest | Peabody Stands with Volumes and Acres |
| PBWTAR_00502 | PBWTAR_8934 | White Mountain National Forest | Peabody Stand Exam Data Sheets |
| PBWTAR_00503 | PBWTAR_8939 | White Mountain National Forest | Topographic Map 1 of Peabody Plot Locations |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00504 | PBWTAR_8940 | White Mountain National Forest | Topographic Map 2 of Peabody Plot Locations |
| PBWTAR_00505 | PBWTAR_8941 | White Mountain National Forest | Topographic Map 3 of Peabody Plot Locations |
| PBWTAR_00506 | PBWTAR_8942 | White Mountain National Forest | Topographic Map 4 of Peabody Plot Locations |
| PBWTAR_00507 | PBWTAR_8943 | White Mountain National Forest | Topographic Map 5 of Peabody Plot Locations |
| PBWTAR_00508 | PBWTAR_8944 | White Mountain National Forest | Photo - View of Unit 61 |
| PBWTAR_00509 | PBWTAR_8945 | White Mountain National Forest | Photo - View of Unit 61 |
| PBWTAR_00510 | PBWTAR_8946 | White Mountain National Forest | Photo - View of Unit 67 |
| PBWTAR_00511 | PBWTAR_8947 | White Mountain National Forest | Photo - View of Unit 73 |
| PBWTAR_00512 | PBWTAR_8948 | White Mountain National Forest | Photo - View from Imp Lookout into Project Area |
| PBWTAR_00513 | PBWTAR_8949 | White Mountain National Forest | Photo - View from Wildcat Mountain into Project Area |
| PBWTAR_00514 | PBWTAR_8950 | White Mountain National Forest | Map of Northern Goshawk Nest in Peabody West Project Area |
| PBWTAR_00515 | PBWTAR_8951 | US Fish & Wildlife Service | Fish and Wildlife Service IPaC Resource List |
| PBWTAR_00516 | PBWTAR_8962 | US Fish & Wildlife Service | Consultation with Fish and Wildlife on Official Species List |
| PBWTAR_00517 | PBWTAR_8968 | White Mountain National Forest | Field Visit with Recreation reviewing trails in the Project Area |
| PBWTAR_00518 | PBWTAR_8970 | White Mountain National Forest | Letter from New Hamsphire Fish and Game acknowledging field visit to review trails near bear mast areas. |
| PBWTAR_00519 | PBWTAR_8972 | US Fish & Wildlife Service | Fish and Wildlife Service  Updated Species List |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00520 | PBWTAR_8977 | White Mountain National Forest | Northern Long Eared Bat Consultation and 4(d) Rule Consistency |
| PBWTAR_00521 | PBWTAR_8983 | O'Neill, William | Email to FWS regarding NLEB and change of project scope |
| PBWTAR_00522 | PBWTAR_8985 | US Fish & Wildlife Service | Peabody West Habitat Management Unit Conditions |
| PBWTAR_00523 | PBWTAR_9118 | US Fish & Wildlife Service | Moat Mountain Trail System Project EA |
| PBWTAR_00524 | PBWTAR_9188 | White Mountain National Forest | Wildlife Map- Peabody West Management Areas |
| PBWTAR_00525 | PBWTAR_9189 | White Mountain National Forest | Map of Peabody West Proposed Harvest Units |
| PBWTAR_00526 | PBWTAR_9190 | White Mountain National Forest | Regional Forester Sensitive Species Effects |
| PBWTAR_00527 | PBWTAR_9203 | White Mountain National Forest | Peabody West Habitat Management Unit Conditions |
| PBWTAR_00528 | PBWTAR_9219 | White Mountain National Forest | Peabody West Biological Evaluation and Wildlife Report |
| PBWTAR_00529 | PBWTAR_9238 | White Mountain National Forest | Peabody West Biological Evaluation and Wildlife Report |
| PBWTAR_00530 | PBWTAR_9259 | White Mountain National Forest | Peabody West Biological Evaluation and Wildlife Report |
| PBWTAR_00531 | PBWTAR_9278 | White Mountain National Forest | Rationale for Habitat Objectives in the Peabody HMU |
| PBWTAR_00532 | PBWTAR_9291 | White Mountain National Forest | Region 9 List of projectsinvolving tree cutting and effects to NLEB. |
| PBWTAR_00533 | PBWTAR_9338 | White Mountain National Forest | Region 9 Migratory Bird Treaty Act |
| PBWTAR_00534 | PBWTAR_9340 | White Mountain National Forest | 2023 Summary of Biological Opinions for NLEB for Region 9 |
| PBWTAR_00535 | PBWTAR_9346 | White Mountain National Forest | Nesting Activity for Northern Goshawks for the Forest |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00536 | PBWTAR_9349 | White Mountain National Forest | Acres of treatment within Wild and Scenic River Buffer |
| PBWTAR_00537 | PBWTAR_9352 | Dockens, Johnida | Email exchange betwee Johnida Dockens and Mary D'Onofirio about placing a legal ad in Gorham and Berlin area newspapers re Open House |
| PBWTAR_00538 | PBWTAR_9354 | Davenza, Thomas | Email exchage between Thomas Davenza (Instructor, Stonehilll College)and Johnida Dockens re info on WMNF projects for his class |
| PBWTAR_00539 | PBWTAR_9358 | White Mountain National Forest | Open House Ad - Berlin Sun |
| PBWTAR_00540 | PBWTAR_9359 | jPublic (Barbara Sachau) | email comment on proposed project |
| PBWTAR_00541 | PBWTAR_9360 | Appalachian Mountain Club (AMC) | Open House comments - AMC |
| PBWTAR_00542 | PBWTAR_9361 | White Mountain National Forest | Open House Comment forms |
| PBWTAR_00543 | PBWTAR_9367 | White Mountain National Forest | Open House Comments Tracking |
| PBWTAR_00544 | PBWTAR_9368 | White Mountain National Forest | Open House sign-in sheet |
| PBWTAR_00545 | PBWTAR_9370 | Appalachian Mountain Club (AMC) | AMC Initial Hermit Lake Proposal |
| PBWTAR_00546 | PBWTAR_9374 | White Mountain National Forest | Draft Peabody West Alternatives map |
| PBWTAR_00547 | PBWTAR_9375 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00548 | PBWTAR_9376 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00549 | PBWTAR_9377 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00550 | PBWTAR_9378 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00551 | PBWTAR_9379 | White Mountain National Forest | Final Peabody West Conceptual Planning HMU Poster |
| PBWTAR_00552 | PBWTAR_9380 | White Mountain National Forest | Final Peabody West Concept Planning Recreation Poster |
| PBWTAR_00553 | PBWTAR_9381 | Town of Gorham, New | Tax Assessment Map - abutters |
| PBWTAR_00554 | PBWTAR_9389 | White Mountain National Forest | Hermit Lakes Proposal Graphic |
| PBWTAR_00555 | PBWTAR_9390 | White Mountain National Forest | Hermit Lakes Shelter Chart Final - table - Summary of WMNF Shelters by district |
| PBWTAR_00556 | PBWTAR_9391 | White Mountain National Forest | Hermit Lakes site map (hand drawn) |
| PBWTAR_00557 | PBWTAR_9392 | White Mountain National Forest | Peabody Conceptual Open House Informational posters |
| PBWTAR_00558 | PBWTAR_9394 | White Mountain National Forest | Peabody Proposed Rec Opportunities Overview |
| PBWTAR_00559 | PBWTAR_9397 | White Mountain National Forest | Draft  Peabody West Rec Planning |
| PBWTAR_00560 | PBWTAR_9398 | White Mountain National Forest | Peabody Conceptual Open House Posters |
| PBWTAR_00561 | PBWTAR_9402 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00562 | PBWTAR_9403 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00563 | PBWTAR_9404 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00564 | PBWTAR_9405 | White Mountain National Forest | Public Meeting Map with Post-it note comments from the public |
| PBWTAR_00565 | PBWTAR_9406 | White Mountain National Forest | Peabody West Conceptual Open House Flyer |
| PBWTAR_00566 | PBWTAR_9407 | Town of Gorham, New | Peabody West  Mailing List Subscription Instructions and FAQs |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00567 | PBWTAR_9413 | White Mountain National Forest | Peabody West Conceptual Open House Public Notice |
| PBWTAR_00568 | PBWTAR_9414 | | |
| PBWTAR_00569 | PBWTAR_9415 | GovDelivery | |
| PBWTAR_00570 | PBWTAR_9417 | GovDelivery | |
| PBWTAR_00571 | PBWTAR_9418 | Settel | Settel_Scoping Comment |
| PBWTAR_00572 | PBWTAR_9422 | Hillman | |
| PBWTAR_00573 | PBWTAR_9423 | Ryan | Ryan_Scoping Comment |
| PBWTAR_00574 | PBWTAR_9424 | ATC | ATC_Scoping Comment |
| PBWTAR_00575 | PBWTAR_9426 | Acharya | Acharya_Scoping Comment |
| PBWTAR_00576 | PBWTAR_9427 | Acharya | Acharya_Scoping Comment |
| PBWTAR_00577 | PBWTAR_9428 | Ascher | Ascher_Scoping Comment |
| PBWTAR_00578 | PBWTAR_9429 | Dennison | Dennison_Scoping Comment |
| PBWTAR_00579 | PBWTAR_9430 | Dennison | Dennison_Scoping Comment |
| PBWTAR_00580 | PBWTAR_9431 | DiPietro | DiPietro_Scoping Comment |
| PBWTAR_00581 | PBWTAR_9432 | Donelon | Donelon_Scoping Comment |
| PBWTAR_00582 | PBWTAR_9433 | Horning | Horning_Scoping Comment |
| PBWTAR_00583 | PBWTAR_9434 | Metheny | Metheny_Scoping Comment |
| PBWTAR_00584 | PBWTAR_9435 | Metheny | Metheny_Scoping Comment |
| PBWTAR_00585 | PBWTAR_9437 | Nicol | Nicol_Scoping Comment |
| PBWTAR_00586 | PBWTAR_9438 | Ryan | Ryan_Scoping Comment |
| PBWTAR_00587 | PBWTAR_9439 | Ryan | Ryan_Scoping Comment |
| PBWTAR_00588 | PBWTAR_9440 | Ryan | Ryan_Scoping Comment |
| PBWTAR_00589 | PBWTAR_9441 | Settel | Settel_Scoping Comment |
| PBWTAR_00590 | PBWTAR_9443 | Teschner | Teschner_Scoping Comment |
| PBWTAR_00591 | PBWTAR_9444 | Tompkins, Joyce | Tompkins, Joyce_ scoping comment letter |
| PBWTAR_00592 | PBWTAR_9446 | Tompkins, Joyce | Tompkins, Joyce_scoping comment letter attachment |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00593 | PBWTAR_9449 | Uline, Nancy | Nancy Uline scoping comment letter |
| PBWTAR_00594 | PBWTAR_9450 | Wellington, Roger | Roger Wellington scoping comment letter |
| PBWTAR_00595 | PBWTAR_9451 | Wipfler, Alice | Alice Wipfler scoping comment letter |
| PBWTAR_00596 | PBWTAR_9452 | Wipfler, Michael | Michael Wipfler scoping comment letter |
| PBWTAR_00597 | PBWTAR_9453 | Wipfler, Rob | Rob Wipfler scoping comment letter |
| PBWTAR_00598 | PBWTAR_9454 | Wipfler, Rob | Rob Wipfler scoping comment letter attachment |
| PBWTAR_00599 | PBWTAR_9455 | Wipfler, Rob | Rob Wipfler scoping comment letter attachment bullet points |
| PBWTAR_00600 | PBWTAR_9456 | Wright, Theresa | Theresa Wright scoping comment letter |
| PBWTAR_00601 | PBWTAR_9457 | White Mountain National Forest | Full Mailing List for the Tarleton IRP during the scoping period |
| PBWTAR_00602 | PBWTAR_9463 | White Mountain National Forest | Spreadsheet of all Tarleton project scoping comments and how they were considered by the responsible official |
| PBWTAR_00603 | PBWTAR_9470 | White Mountain National Forest | Mailings labels for the project hardcopy mailing list |
| PBWTAR_00604 | PBWTAR_9471 | White Mountain National Forest | Newsletter advertising the scoping period for the Tarleton IRP and providing initial project information |
| PBWTAR_00605 | PBWTAR_9478 | White Mountain National Forest | Standalone map of the project area from the scoping newsletter |
| PBWTAR_00606 | PBWTAR_9479 | Journal Opinion | Newspaper article: updating the public on the Lake Tarleton Trust for Public Lands (TPL) |
| PBWTAR_00607 | PBWTAR_9481 | Journal Opinion | Newspaper article: Trust for Public Lands Airs Plans Lake Tarleton |
| PBWTAR_00608 | PBWTAR_9482 | Journal Opinion | Newspaper article: updating the status of Lake Tarleton TPL |
| PBWTAR_00609 | PBWTAR_9483 | Journal Opinion | Newspaper article: Lake Armington News |
| PBWTAR_00610 | PBWTAR_9484 | Journal Opinion | Newspaper article: regarding two management areas around Lake Tarleton |
| PBWTAR_00611 | PBWTAR_9485 | Journal Opinion | Newspaper article: notice to burn and removed non native plant species around Lake Tarleton |
| PBWTAR_00612 | PBWTAR_9486 | Andrea LaMoreaux | Email from Andrea LaMoreaux (of NH Lakes) to Brett Hillman - Project Ideas in the Tarleton project area |
| PBWTAR_00613 | PBWTAR_9487 | Prout, Leighlan | Bat Survey Data |
| PBWTAR_00614 | PBWTAR_9489 | Houghton, Sandra | Tarleton Bat Survey Report |
| PBWTAR_00615 | PBWTAR_9490 | Hillman, Brett | Project Information to NH Fish and Game |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00616 | PBWTAR_9492 | Uline, Betsy | Tarleton Integrated Resource Project  56394 |
| PBWTAR_00617 | PBWTAR_9493 | Albro, Austin | Charleston Road Warren NH |
| PBWTAR_00618 | PBWTAR_9494 | Hall, Scott | Lake Tarleton Project RAD Response |
| PBWTAR_00619 | PBWTAR_9495 | Robey, Frank | Request to be added to the Email list for the Lake Tarleton IRP EA |
| PBWTAR_00620 | PBWTAR_9497 | Hall, Scott | Piermont Charleston Road Status Check-in |
| PBWTAR_00621 | PBWTAR_9498 | Settel, Kenneth | Tarleton  Early Project Development Public Meeting Open House |
| PBWTAR_00622 | PBWTAR_9499 | Giles, Thomas | Response to Tarleton  Early Project Development Public Meeting Open House |
| PBWTAR_00623 | PBWTAR_9500 | George, Eric and Farina, | WMNF Proposing  Project near NE Powerline Corridor |
| PBWTAR_00624 | PBWTAR_9501 | George, Eric and Farina, | Picture of the Powerline During Site Visit to the Proposed Project new NE Powerline Corridor |
| PBWTAR_00625 | PBWTAR_9560 | George, Eric and Farina, | Picture of the Powerline During Site Visit to the Proposed Project new NE Powerline Corridor |
| PBWTAR_00626 | PBWTAR_9565 | George, Eric and Farina, | Picture of the Powerline During Site Visit to the Proposed Project new NE Powerline Corridor |
| PBWTAR_00627 | PBWTAR_9573 | George, Eric and Farina, | Tarleton IRP Powerline Field Visit; Clarification of Two Items |
| PBWTAR_00628 | PBWTAR_9574 | Park, Michelle | Tarleton IRP Powerline Field Visit; Permit Application Process |
| PBWTAR_00629 | PBWTAR_9575 | Hall, Scott | Tarleton Powerline Corridor Meeting Notes |
| PBWTAR_00630 | PBWTAR_9576 | Hall, Scott and Pierce, Sandi | Piermont Board of Selectmen Meeting Times |
| PBWTAR_00631 | PBWTAR_9579 | Hall, Scott and Albro, Austin | Warren Board of Selectmen Meeting Times |
| PBWTAR_00632 | PBWTAR_9582 | Hillman, Brett | NHFG Field Trip Coordination |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00633 | PBWTAR_9583 | Hall, Scott and Faletra, Elaine | Tarleton Project Herbicide Use |
| PBWTAR_00634 | PBWTAR_9586 | Hall, Scott and Faletra, Elaine | Tarleton Project Objection Information |
| PBWTAR_00635 | PBWTAR_9588 | Hall, Scott | Request for Ganey's Postal Address |
| PBWTAR_00636 | PBWTAR_9594 | Hall, Scott and Faletra, Elaine | Tarleton Project Comment vs. Objection Period |
| PBWTAR_00637 | PBWTAR_9595 | Ascher, Robin | Tarleton Project Historical Information |
| PBWTAR_00638 | PBWTAR_9596 | Reder, Jake | Tarleton Project Pushback |
| PBWTAR_00639 | PBWTAR_9597 | NHTOA | NH Timber Owners Association Support for Tarleton Project |
| PBWTAR_00640 | PBWTAR_9602 | Hall, Scott and Belyea, Phillip | Tarleton Project Lot Line Question |
| PBWTAR_00641 | PBWTAR_9604 | Weyburne, Emily | Tarleton Project Opposition |
| PBWTAR_00642 | PBWTAR_9607 | Balanger, Ben | Staffer for Senator Maggie Hassan for Tarleton Meeting |
| PBWTAR_00643 | PBWTAR_9609 | Miller, Heath | Save Lake Tarleton |
| PBWTAR_00644 | PBWTAR_9611 | Hall, Scott | Tarleton Project Lake Tarleton Association (LTA) Invitaion Meeting Notes DRAFT |
| PBWTAR_00645 | PBWTAR_9613 | Martin, Christian | NH Audubon Concern for Eagle Breeding |
| PBWTAR_00646 | PBWTAR_9615 | Martin, Christian | NH Audubon Concern for Eagle Breeding continued |
| PBWTAR_00647 | PBWTAR_9617 | Reder, Jake and Brown, Brooke | Response to Jake Reder's Comments on the Tarleton Project Outside of the Comments Period |
| PBWTAR_00648 | PBWTAR_9620 | Faletra, Peter | Request to Re-open Comments Period on the Tarleton Project |
| PBWTAR_00649 | PBWTAR_9624 | Wipfler, Rob and Mike | Tarleton Project Site Visit; Kingswood Camp |
| PBWTAR_00650 | PBWTAR_9629 | Baranoski, David and Alana | Request to Re-open Comments Period on the Tarleton Project |
| PBWTAR_00651 | PBWTAR_9635 | Hamllin, Joeanna | Lake Tarleton Project Opposition |
| PBWTAR_00652 | PBWTAR_9636 | DiPietro, Mike | Lake Tarleton Comments; Ensuring the Comments were Received |
| PBWTAR_00653 | PBWTAR_9640 | Potter, Claire | Tarleton Project; Valley News Reporter Inquiry for Interview with District Ranger |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00654 | PBWTAR_9642 | Faletra, Elaine | Tarleton Project Request to Re-Open Public Information and Engagement Process |
| PBWTAR_00655 | PBWTAR_9643 | Potter, Claire | Tarleton Project; Valley News Reporter Request for Response to Follow-up Questions |
| PBWTAR_00656 | PBWTAR_9646 | Brown, Brooke and Faletra, Elaine | Request by Lake Tarleton Coalition Steering Committee to Pause Tarleton Project |
| PBWTAR_00657 | PBWTAR_9648 | Reder, Jake | Response to Re-opening the Public Engagement Process WRT the Tarleton Project |
| PBWTAR_00658 | PBWTAR_9649 | Wiplfer, Rob | |
| PBWTAR_00659 | PBWTAR_9657 | Porter, Zack | Response to Re-opening the Public Engagement Process WRT the Tarleton Project |
| PBWTAR_00660 | PBWTAR_9659 | Miller, Ted | Opposition to the Lake Tarleton Project |
| PBWTAR_00661 | PBWTAR_9660 | Martin, Christian | NH Audubon Agreeable to 100 ft no-cut buffer Eagle Design |
| PBWTAR_00662 | PBWTAR_9663 | Wipfler, Rob and Mike | Tarleton IRP Logging History |
| PBWTAR_00663 | PBWTAR_9665 | Balanger, Ben | Staffer for Senator Maggie Hassan Requesting Update on Tarleton Project |
| PBWTAR_00664 | PBWTAR_9666 | Spoerl, Robert and Nelson, Erik | Permission Granted by NH State Parks to Use Kiosk at Lake Tarleton to Post Project Information |
| PBWTAR_00665 | PBWTAR_9668 | Pastoriza, Kris | Comment about Tarleton Project Carbon Data |
| PBWTAR_00666 | PBWTAR_9670 | Janowiak, Maria | Response to Comment about Tarleton Project Carbon Data |
| PBWTAR_00667 | PBWTAR_9672 | Leahy, Matt | Society for the Protection of NH Forests Timber Records |
| PBWTAR_00668 | PBWTAR_9674 | Pierce, Sandi | Peirmont Town Office to find out Level of Activity on the Cape Moonshine Road |
| PBWTAR_00669 | PBWTAR_9675 | Wellington, Roger | Tarleton Project Positive Feedback |
| PBWTAR_00670 | PBWTAR_9678 | Pastoriza, Kris | Continued Comments regarding the Tarleton Project Carbon Data |
| PBWTAR_00671 | PBWTAR_9682 | Ascher, Tobey | Meeting with WMNF Staff to Discuss Tarleton Project |
| PBWTAR_00672 | PBWTAR_9684 | Hall, Scott | Availability of the Tarleton EA for the Town of Piermont |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00673 | PBWTAR_9686 | Hall, Scott | Availability of the Tarleton EA for the Town of Warren |
| PBWTAR_00674 | PBWTAR_9693 | Pastoriza, Kris | Request for Revised EA on the Tarleton Project |
| PBWTAR_00675 | PBWTAR_9697 | Giles, Thomas | Request for Digital Copy of the DRAFT Tarleton EA and FONSI |
| PBWTAR_00676 | PBWTAR_9698 | Wagner, Thomas | Request for Status of Additional Comments Period for Tarleton Project |
| PBWTAR_00677 | PBWTAR_9699 | Porter, Zack | Request for Forest Plan EIS Alternatives and Maps |
| PBWTAR_00678 | PBWTAR_9701 | Faletra, Elaine | Question Regarding Second Comment Period for Lake Tarleton Project |
| PBWTAR_00679 | PBWTAR_9702 | Ascher, Tobey and Brown, Brooke | Phone Conversation from Tobey Regarding Concerns about the Tarleton Project |
| PBWTAR_00680 | PBWTAR_9703 | Potter, Claire | Valley News follow-up questions for WMNF Regarding Lake Tarleton Project |
| PBWTAR_00681 | PBWTAR_9707 | Henderson, Chuck | Staffer for Senator Shaheen asks Questions about the Tarleton Project |
| PBWTAR_00682 | PBWTAR_9708 | Olsen, Jessica | Positive Support for the Tarleton Project |
| PBWTAR_00683 | PBWTAR_9710 | Henderson, Chuck | Staffer for Senator Shaheen asks Follow-up Questions about the Tarleton Project |
| PBWTAR_00684 | PBWTAR_9713 | Gelbart, Adam | Opposition to the Lake Tarleton Project |
| PBWTAR_00685 | PBWTAR_9715 | Clough, Ian | Opposition to the Lake Tarleton Project |
| PBWTAR_00686 | PBWTAR_9716 | Fowler, Joanna Montoya | Opposition to the Lake Tarleton Project |
| PBWTAR_00687 | PBWTAR_9718 | Cantwell, Shelly | Opposition to the Lake Tarleton Project |
| PBWTAR_00688 | PBWTAR_9719 | Holbrook, Henry | Opposition to the Lake Tarleton Project |
| PBWTAR_00689 | PBWTAR_9720 | Hall, Scott | Society for the Protection of NH Forests Field Visit to Tarleton Project |
| PBWTAR_00690 | PBWTAR_9721 | Calvo-Sotelo, Ricardo | Opposition to the Lake Tarleton Project |
| PBWTAR_00691 | PBWTAR_9722 | Noyes, Dan | Opposition to Clear-cutting of the Lake Tarleton Project |
| PBWTAR_00692 | PBWTAR_9723 | Corless, Theresa | Response to E. Faletra's Request for FOIA of Lake Tarleton Project Information |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00693 | PBWTAR_9724 | Corless, Theresa | Follow-up Response to E. Faletra Regarding Comments Received on Lake Tarleton Project |
| PBWTAR_00694 | PBWTAR_9725 | Jones, Eric and Hall, Scott | Questions and Answers in Approach to NEPA Decisions by WMNF |
| PBWTAR_00695 | PBWTAR_9726 | Brown, Brooke and Settel, Kenneth | Meeting with Residence of Lake Armington Association |
| PBWTAR_00696 | PBWTAR_9727 | Brown, Brooke | Lake Tarleton Coalition (LTC) Meeting Summary |
| PBWTAR_00697 | PBWTAR_9730 | Wipfler, Rob | Thank you to the WMNF for Meeting with Camp Kingswood and the LTC |
| PBWTAR_00698 | PBWTAR_9732 | Brown, Brooke and Settel, Kenneth | Lake Armington Association Meeting with Pemigewasset District Ranger and Staff |
| PBWTAR_00699 | PBWTAR_9734 | Hunt, Suzanne | Opposition to the Lake Tarleton Project |
| PBWTAR_00700 | PBWTAR_9735 | Brown, Brooke | Transcript of Meeting Between Lake Armington Association Meeting and Pemigewasset District Ranger and Staff |
| PBWTAR_00701 | PBWTAR_9737 | Brown, Brooke and Settel, Kenneth | Thank You from the Lake Armington Association for the Meeting with Pemigewasset District Ranger and Staff |
| PBWTAR_00702 | PBWTAR_9741 | Stock, Jasen and Brown, Brooke | Clarifying Points in an Opinion Piece Written in the Concord Monitor Newspaper |
| PBWTAR_00703 | PBWTAR_9743 | Twomey, Ryan | Invitation to the Appalachain Trail Conservancy to Join WMNF to Confirm Foreground Visuals WRT Tarleton Project |
| PBWTAR_00704 | PBWTAR_9782 | Wipfler, Mike | Checking-in On the Lake Tarleton IRP |
| PBWTAR_00705 | PBWTAR_9789 | Henderson, Chuck | Checking-in On the Lake Tarleton IRP |
| PBWTAR_00706 | PBWTAR_9791 | Twomey, Ryan | Follow-up to the Appalachain Trail Conservancy with regard to Foreground Visuals of Tarleton Project |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00707 | PBWTAR_9794 | NH Congressional Delegates | Lake Tarleton Congressional Letter |
| PBWTAR_00708 | PBWTAR_9796 | Henderson, Chuck | Lake Tarleton Congressional Letter |
| PBWTAR_00709 | PBWTAR_9798 | Brown, Brooke and Wipfler Rob and Mike | Invitation to a Meeting with the Pemigewasset District Ranger and Staff |
| PBWTAR_00710 | PBWTAR_9803 | Brown, Brooke and Wipfler Rob and Mike | Follow-up on Invitation to a Meeting with the Pemigewasset District Ranger and Staff |
| PBWTAR_00711 | PBWTAR_9804 | Hackley, Patrick | Support Letter from NH Dept of Natural and Cultural Resource, Division of Forests and Lands |
| PBWTAR_00712 | PBWTAR_9806 | Nelson, Mark | Standing Trees Board Chairman's article The Root |
| PBWTAR_00713 | PBWTAR_9807 | Fillion, Robert | Editor of Haverhill Heritage Books with a History of Lake Tarleton Area |
| PBWTAR_00714 | PBWTAR_9812 | Brown, Brooke | Link to Valley News article |
| PBWTAR_00715 | PBWTAR_9813 | Hall, Scott and Bald, Mike | Request for Tarleton IRP EA and Decision Notice |
| PBWTAR_00716 | PBWTAR_9818 | Hall, Scott and Bald, Mike | Request for Tarleton IRP EA and Decision Notice and Follow-up |
| PBWTAR_00717 | PBWTAR_9864 | Mainville, Colleen | Link to Concord Monitor Newspaper Article about Lake Tarleton |
| PBWTAR_00718 | PBWTAR_9865 | Brown, Brooke and Wipfler Rob and Mike | Follow-up email from Phone Conversation on 3/27/23 |
| PBWTAR_00719 | PBWTAR_9867 | Paradales, Isabella | Question regarding the End of the Objection Period for the Lake Tarleton IRP |
| PBWTAR_00720 | PBWTAR_9869 | Pastoriza, Kris | Submitted a Correction to his Carbon Assessment of the Lake Tarleton IRP |
| PBWTAR_00721 | PBWTAR_9875 | Guetti, Bart | Questions about the Tarleton IRP Objection Period and Mountain Lions in NH |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00722 | PBWTAR_9878 | Corless, Theresa | Response to the Wipfler's regarding their FOIA Request |
| PBWTAR_00723 | PBWTAR_9881 | Guetti, Bart | Questions about the Tarleton IRP Objection Period and Mountain Lions in NH |
| PBWTAR_00724 | PBWTAR_9883 | Brown, Brooke and Wipfler Rob | Query to Mr. Wipfler to Aid in Understanding His Question |
| PBWTAR_00725 | PBWTAR_9885 | Faletra, Elaine and Corless, Theresa | Follow-up Questions and Answers to the Oliverian  Project |
| PBWTAR_00726 | PBWTAR_9886 | Faletra, Elaine and Hall, Scott | Lake Tarleton Apple Tree Questions |
| PBWTAR_00727 | PBWTAR_9888 | Porter, Zack and Corless, Theresa | Follow-up Questions and Answers to the Tarleton IRP |
| PBWTAR_00728 | PBWTAR_9892 | Vermont Business Magazine | A Staff Writer for the Vermont Business Magazine Weighs in on Lake Tarleon IRP |
| PBWTAR_00729 | PBWTAR_9897 | Porter, Zack and Ibarguen, Derek | Objection to the Tarleton IRP |
| PBWTAR_00730 | PBWTAR_9898 | Brown, Brooke | Email from District Ranger to Patricia Brown with Informaton on Tarleton IRP |
| PBWTAR_00731 | PBWTAR_9904 | Twomey, Ryan | Checking-in with Dartmouth (DOC) regarding the EA for the Lake Tarleton IRP |
| PBWTAR_00732 | PBWTAR_9906 | Brown, Brooke and Guetti, Bart | Reqeust for Update on the Lake Tarleton IRP |
| PBWTAR_00733 | PBWTAR_9909 | DiPietro, Mike | Request for Meeting Minutes of the Revewiing Official's Resolution Meeting for Tarleton IRP |
| PBWTAR_00734 | PBWTAR_9910 | Galik, Angela | Request for Update and Timelines on Tarleton and Peabody IRPs |
| PBWTAR_00735 | PBWTAR_9911 | Barbour, Jordan | Newspaper Article from the White River Valley Herald Regarding Lake Tarleton IRP |
| PBWTAR_00736 | PBWTAR_9913 | USDA, Forest Service | Media Advisory for Lake Tarleton IRP |
| PBWTAR_00737 | PBWTAR_9915 | Sunday Monitor | Newspaper article: Lake (Tarleton) has Escaped the Grasp of Developers |
| PBWTAR_00738 | PBWTAR_9918 | State of NH | Approval to expand the WMNF to include Lakes Tarleton, Armington, Katherine and Constance |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00739 | PBWTAR_9919 | Lake Tarleton Land Management Corporation | Partial Release of Tarleton Shores II |
| PBWTAR_00740 | PBWTAR_9926 | Lake Tarleton Land Management Corporation | Partial Release of Tarleton Shores II |
| PBWTAR_00741 | PBWTAR_9933 | USDA, Forest Service | Tarleton IRP EA and DRAFT Decision Notice Available |
| PBWTAR_00742 | PBWTAR_9935 | Caldwell, Thomas | IndepthNH.org Article on Tarleton IRP |
| PBWTAR_00743 | PBWTAR_9939 | Piermont Board of Selectmen | Response to Inquiry of Charleston Road by Piermont Board of Selectmen |
| PBWTAR_00744 | PBWTAR_9940 | Brown, Brooke | Inquiry to the Town of Peirmont on the Status of Charleston Road |
| PBWTAR_00745 | PBWTAR_9941 | Brown, Brooke | Inquiry to the town of Warren on the Status of Charleston Road |
| PBWTAR_00746 | PBWTAR_9942 | Albro, Austin | Response to Inquiry of Charleston Road by Town of Warren Town Administrator |
| PBWTAR_00747 | PBWTAR_9944 | Lake Tarleton Land Management Corporation | Deed Lake Tarleton to TPL Lots 6 8 10 11 |
| PBWTAR_00748 | PBWTAR_9946 | Lake Tarleton Land Management Corporation | Deed Lake Tarleton to TPL. |
| PBWTAR_00749 | PBWTAR_9955 | Corless, Theresa | FOIA 2002-FSR9-00723-F Response Part Two to E. Faletra |
| PBWTAR_00750 | PBWTAR_9956 | Corless, Theresa | FOIA Response # 2022-FSR9-00723-F Initial Response to E. Faletra |
| PBWTAR_00751 | PBWTAR_9957 | NH Timberland Owner's Association | NH Timberland Owners Association Information |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00752 | PBWTAR_9963 | Ibarguen, Derek | Formal Response Letter to E. Faletra's FOIA Inquiry |
| PBWTAR_00753 | PBWTAR_9965 | Lake Tarleton Land Management Corporation | GCRD Plan #7512, Map only |
| PBWTAR_00754 | PBWTAR_9966 | White Mountain National Forest | Subscribers of the Tarleton Integrated Resource Project (738 recipients) |
| PBWTAR_00755 | PBWTAR_9967 | Lake Tarleton Coalition | Article Sent to the Valley News Newspaper to Protect Lake Tarleton |
| PBWTAR_00756 | PBWTAR_9969 | White Mountain National Forest | Lake Tarleton HMU Stand YOO |
| PBWTAR_00757 | PBWTAR_9979 | Trust for Public Lands NH | Transfer of Deed from the Trust to Lake Tarleton State Park |
| PBWTAR_00758 | PBWTAR_9993 | White Mountain National Forest | Powerpoint Explaining the Purpose and Process of Tarleton IRP |
| PBWTAR_00759 | PBWTAR_10012 | Anonymous | A Flyer in Opposition to the Tarleton IRP |
| PBWTAR_00760 | PBWTAR_10014 | White Mountain National Forest | Meeting Attendance Report, Pemigewasset Ranger District with Lake Armington Assoc. |
| PBWTAR_00761 | PBWTAR_10015 | Multiple Newspaper Clippings | Newspaper Article and Clippings from Multiple Sources regarding Tarleton IRP |
| PBWTAR_00762 | PBWTAR_10029 | Gregg, Judd | News Release from the Office of NH Senator Judd Gregg Regarding Lake Tarleton |
| PBWTAR_00763 | PBWTAR_10030 | White Mountain National Forest | Press Release from the USDA, Forest Service Regarding Lake Tarleton |
| PBWTAR_00764 | PBWTAR_10031 | NH Dept of Natural and Cultural Resources | Support Letter from NH Dept of Natural and Cultural Resource, Division of Forests and Lands for the Tarleton IRP |
| PBWTAR_00765 | PBWTAR_10033 | indepthNH.org | Link to Op-Ed in Support of the Lake Tarleton Coalition |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00766 | PBWTAR_10034 | Faletra, Peter | Request to Re-open the Comment Period for the Tarleton IRP |
| PBWTAR_00767 | PBWTAR_10035 | White Mountain National Forest | Tarleton EA Facts Sheet |
| PBWTAR_00768 | PBWTAR_10037 | NH Dep't of Resources & Economic Development | Reference Map of Area and Access to Tarleton IRP |
| PBWTAR_00769 | PBWTAR_10038 | Lake Tarleton Land Management Corporation | Tarleton Shores II HOA By-laws and Covenants |
| PBWTAR_00770 | PBWTAR_10074 | White Mountain National Forest | Tarleton Decision Notice Talking Points |
| PBWTAR_00771 | PBWTAR_10075 | Rodat, Warren | Historical Information on Lake Tarleton by a Publication known as the Outlook |
| PBWTAR_00772 | PBWTAR_10076 | Holden Engineering and Surveying | Map and Sub-division Plan of Tarleton Shores II |
| PBWTAR_00773 | PBWTAR_10077 | Alpine Land Surveying Co. | Map and lot Line Adjustments on Lake Tarleton |
| PBWTAR_00774 | PBWTAR_10078 | Alpine Land Surveying Co. | Map and Lot Line Adjustments on Lake Tarleton |
| PBWTAR_00775 | PBWTAR_10079 | White Mountain National Forest | Map Indicating Skid Trails Along the Powerline Corridor of the Tarleton IRP |
| PBWTAR_00776 | PBWTAR_10080 | Warren-NH.com | Link on Warren's Town Page to the WMNF Lake Tarleton IRP |
| PBWTAR_00777 | PBWTAR_10081 | Lake Tarleton Land Management Corporation | Tract 1067 Deed for land on Lake Tarleton |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00778 | PBWTAR_10091 | lake Tarleton Land Management Corporation | Tract 1067A Deed for land on Lake Tarleton |
| PBWTAR_00779 | PBWTAR_10106 | The Trust for Public Lands | Tract 1067B Deed for land on Lake Tarleton |
| PBWTAR_00780 | PBWTAR_10119 | Potter, Claire | Staff Writer for the Valley News Article on the Tarleton IRP |
| PBWTAR_00781 | PBWTAR_10125 | Ibarguen, Derek | Response to R. Wipfler's FOIA Request |
| PBWTAR_00782 | PBWTAR_10126 | Young, Craig | Email - To District staff clarifying status of the Charleston Road |
| PBWTAR_00783 | PBWTAR_10128 | Farina, Benjamin | Email - Potential field dates with resource specialist |
| PBWTAR_00784 | PBWTAR_10129 | Everett, Genevieve and Hillman, Brett | E-mail - Heritage concerns with stumping an Orchard expansion |
| PBWTAR_00785 | PBWTAR_10131 | Prout, Leighlan and Hillman, Brett | Maximum size of Permanaent Wildlife Openings (PWOs) |
| PBWTAR_00786 | PBWTAR_10133 | Frasier, Olivia | Email to Hall and Farina with acreage computations for differing Management Aeas (MA) and wtaer bodies within the Tarlton IRP. |
| PBWTAR_00787 | PBWTAR_10140 | Jordan, Sarah | State Historic Preservation Office (SHPO) Concurence on Tarleton IRP project |
| PBWTAR_00788 | PBWTAR_10142 | Farina, Benjamin and | Email - Aquisition of Sentinel Mountain Tract |
| PBWTAR_00789 | PBWTAR_10143 | Farina, Benjamin and | Email - Field Meeting with National Grid Transmission representative to review powerline corridor in the Tarleton project area |
| PBWTAR_00790 | PBWTAR_10147 | Sperduto, Daniel | Email - With State of NH to request signs for NF lakes to preventspread of milfoil. |
| PBWTAR_00791 | PBWTAR_10152 | Sperduto, Daniel and Hillman, Brett | Email - Possible purchase of power washers to prevent spread of aquatic NNIS species. |
| PBWTAR_00792 | PBWTAR_10155 | Everett, Genevieve | Email- Potential cemetary in Sentinel Forest |
| PBWTAR_00793 | PBWTAR_10156 | Brown, Brooke | Email - Summarizing conversation with Kevin Peterson and his request for additional public outreach. |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00794 | PBWTAR_10158 | Hillman, Brett | Email - Design Features for Bald Eagle Habitat |
| PBWTAR_00795 | PBWTAR_10160 | Currier, Morgan and Ibarguen, Derek | E-mail Phone call from Toby Ascher asking to speak to District Ranger in regard to Tarleton prokect |
| PBWTAR_00796 | PBWTAR_10162 | Pemberton, Franklin | Email - Article about Tarleton Project by Kris Pastoriza in the R9 Morning News Roundup |
| PBWTAR_00797 | PBWTAR_10166 | Brown, Brooke | Email - Summary of Brook Bown's  (District Ranger) phone conversation with Toby Ascher |
| PBWTAR_00798 | PBWTAR_10167 | Currier, Morgan | Email - Michelle Davis is requesting a conversation with Brooke Brown in regard to Tarleton project. |
| PBWTAR_00799 | PBWTAR_10169 | Gryczkowski, Landon and Demarais, Kenneth | Email- Standard and guidelines for water quality and Forestry responses to newspaper reporter |
| PBWTAR_00800 | PBWTAR_10172 | Demarais, Kenneth | Email- Forestry responses to newspaper reporter |
| PBWTAR_00801 | PBWTAR_10174 | Detzel, James | Email - Lake Tarleton Aquisition and Shedule B Exemption from Coverage |
| PBWTAR_00802 | PBWTAR_10176 | Demarais, Kenneth and Hall, Scott | Email - Response to Socio-economic impacts comment |
| PBWTAR_00803 | PBWTAR_10178 | Hall, Scott and Sebestyen, Stephen | Email- Reference literature on Mercury transport in forests in response to public comment |
| PBWTAR_00804 | PBWTAR_10184 | Hall, Scott and Sebestyen, Stephen | Email- Reference literature on Mercury transport in forests in response to public comment |
| PBWTAR_00805 | PBWTAR_10190 | Hall, Scott and Twomey, Ryan | Email- Question whether snowmobiles have legal use on powerline corridor |
| PBWTAR_00806 | PBWTAR_10193 | Campbell, John | Email - Mercury has not been measured on harvest experiments nor is long-term monitoring expected at Hubbard Brook. |
| PBWTAR_00807 | PBWTAR_10198 | Hall, Scott | Email - Follow up responses to public comments on mercury levels in the watershed and algae blooms |
| PBWTAR_00808 | PBWTAR_10201 | Neely, John | Email- Fire models predict low fire spread |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00809 | PBWTAR_10203 | Corless, Theresa | Email- Timeline of RO Objection and informing ID team of objection period |
| PBWTAR_00810 | PBWTAR_10205 | Tilton, Kevin | Email - Covenant and Restrictions for Shoreline lots |
| PBWTAR_00811 | PBWTAR_10206 | Hall, Scott and VanGorden, | Email - Response to potentially how many apples trees that may be harvested in the Apple Orchard |
| PBWTAR_00812 | PBWTAR_10207 | Farina, Benjamin | Email - Concerns with how to minimize illegal useage of skid trails after harvest is completed |
| PBWTAR_00813 | PBWTAR_10210 | White Mountain National Forest | Specialist NEPA checklist and signature |
| PBWTAR_00814 | PBWTAR_10211 | New Hampshire | State Land Record and Deed for Lake Tarleton State Park Tract, 1999. |
| PBWTAR_00815 | PBWTAR_10225 | Brown, Brooke | Email - Summary of Brooke Brown's phone conversation with Rob Wipfer in regard to scope of harvesting and recreational and funding opprtunities. |
| PBWTAR_00816 | PBWTAR_10227 | White Mountain National Forest | Map of proposed project area |
| PBWTAR_00817 | PBWTAR_10228 | Browne, Brooke | Tarleton Project Intiation Letter - signed by Brooke Brown |
| PBWTAR_00818 | PBWTAR_10233 | Chapin, Beth | Email from Beth Chapin to Scott Hall and Amy Callahan - Coordinating payment and publishing date for the Valley News Ad notifying the public of the available Final EA/FONSI and Draft Decision Notice |
| PBWTAR_00819 | PBWTAR_10234 | GovDelivery | |
| PBWTAR_00820 | PBWTAR_10235 | GovDelivery | |
| PBWTAR_00821 | PBWTAR_10245 | White Mountain National Forest | Question and answers from the audience during the Pemi district virtual presentation |
| PBWTAR_00822 | PBWTAR_10246 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00823 | PBWTAR_10247 | Blood, Stuart | Stuart Blood email to Brooke Brown - emailed comment |
| PBWTAR_00824 | PBWTAR_10251 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00825 | PBWTAR_10255 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00826 | PBWTAR_10276 | Lipton, Cheryl | Cheryl Lipton email to Brooke Brown - emailed comment |
| PBWTAR_00827 | PBWTAR_10278 | Shen, Lilian | Lilian Shen email to Brooke Brown - emailed comment |
| PBWTAR_00828 | PBWTAR_10279 | DiPietro, Mike | Mike DiPietro email to Brooke Brown - emailed comment |
| PBWTAR_00829 | PBWTAR_10280 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00830 | PBWTAR_10281 | Heyart, Mark | |
| PBWTAR_00831 | PBWTAR_10283 | Sully, Sarah | |
| PBWTAR_00832 | PBWTAR_10284 | Miller, Heather | |
| PBWTAR_00833 | PBWTAR_10285 | Metz, Jessica | |
| PBWTAR_00834 | PBWTAR_10288 | Ascher, Peter | |
| PBWTAR_00835 | PBWTAR_10290 | Lang, Sara | |
| PBWTAR_00836 | PBWTAR_10294 | Sully, Sarah | |
| PBWTAR_00837 | PBWTAR_10295 | Pogacar, Ted | |
| PBWTAR_00838 | PBWTAR_10296 | Ascher, Robin | |
| PBWTAR_00839 | PBWTAR_10297 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00840 | PBWTAR_10300 | Pastoriza, Kris | Kris Pastoriza email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00841 | PBWTAR_10301 | Hatch, Debbie | Debbie Hatch email to Brooke Brown - emailed comment |
| PBWTAR_00842 | PBWTAR_10303 | King, Wayne | Wayne King email to Brooke Brown - emailed comment |
| PBWTAR_00843 | PBWTAR_10305 | Bligh, Joanna | Joanna Bligh email to Brooke Brown - emailed comment |
| PBWTAR_00844 | PBWTAR_10306 | Reder, Jake | Jake Reder email to Brooke Brown - emailed comment |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00845 | PBWTAR_10307 | Hassey, Kathleen | Kathleen Hassey email to Brooke Brown - emailed comment |
| PBWTAR_00846 | PBWTAR_10310 | Settel, Kenneth | Kenneth Settel email to Brooke Brown - emailed comment |
| PBWTAR_00847 | PBWTAR_10311 | Miller, Lynne | Lynne Miller email to Brooke Brown - emailed comment |
| PBWTAR_00848 | PBWTAR_10312 | Bald, Mike | Mike Bald email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00849 | PBWTAR_10313 | Guyre, Paul | Paul Guyre email to Brooke Brown - emailed comment |
| PBWTAR_00850 | PBWTAR_10320 | Andrews, Richard | Richard Andrews email to Brooke Brown - emailed comment |
| PBWTAR_00851 | PBWTAR_10322 | Wagner, Tom | Tom Wagner comment letter addressed to Brooke Brown |
| PBWTAR_00852 | PBWTAR_10327 | Ruhan, Jon | Jon Ruhan email to Scott Hall - passing on over the phone comment from Charles Foote |
| PBWTAR_00853 | PBWTAR_10329 | Faletra, Elaine | Elaine Faletra email to Scott Hall - email with all comment attachments as pdfs |
| PBWTAR_00854 | PBWTAR_10332 | Gardner, Geoffrey | Geoffrey Gardner email to Brooke Brown - emailed comment |
| PBWTAR_00855 | PBWTAR_10333 | Trebitz, Heinz | Heinz Trebitz email to Brooke Brown - emailed comment |
| PBWTAR_00856 | PBWTAR_10335 | Stock, Jasen | Jasen Stock email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00857 | PBWTAR_10336 | Stevens, Matt | Matt Stevens email to Scott Hall - emailed comment attached as a pdf |
| PBWTAR_00858 | PBWTAR_10338 | Wagner, Tom | Tom Wagner email to Scott Hall - emailed comment attached as a pdf |
| PBWTAR_00859 | PBWTAR_10341 | Porter, Zack | Zack Porter email to Brooke Brown - emailed comment attached as a pdf |
| PBWTAR_00860 | PBWTAR_10342 | Peterson, Kevin | Kevin Peterson email to Derek Ibarguen - emailed copy of comment letter |
| PBWTAR_00861 | PBWTAR_10343 | GovDelivery | Courtesy copy of the GovDelivery bulletin sent to the electronic project mailing list notifying them of the Tarleton Decision Notice availability |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00862 | PBWTAR_10346 | Gonzales, Rebecca | Cover letter for the hardcopy mailing list accompanying a personal copy of the Draft EA/FONSI |
| PBWTAR_00863 | PBWTAR_10348 | White Mountain National Forest | Pemi District virtual presentation powerpoint on the Tarleton Draft EA |
| PBWTAR_00864 | PBWTAR_10349 | White Mountain National Forest | Information sheet provided to the public for notice of the virtual information session on the Draft EA/FONSI and 30-day comment period |
| PBWTAR_00865 | PBWTAR_10350 | White Mountain National Forest | Legal Notice published in the New Hampshire Union Leader notifying the public of the Draft EA availability and the start of the 30-day comment period |
| PBWTAR_00866 | PBWTAR_10351 | White Mountain National Forest | Information packet on the Tarleton IRP Draft EA/FONSI provided to the Piermont BoS to provide to Piermont residents |
| PBWTAR_00867 | PBWTAR_10354 | White Mountain National Forest | Information packet on the Tarleton IRP Draft EA/FONSI provided to the Warren BoS to provide to Warren residents |
| PBWTAR_00868 | PBWTAR_10356 | White Mountain National Forest | Tarleton IRP Draft EA 30-Day Comment Periods Consideration Summary Report |
| PBWTAR_00869 | PBWTAR_10357 | Brown, Andrew | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00870 | PBWTAR_10365 | GovDelivery | Bulletin Report from GovDelivery on the Tarleton IRP Updated Draft EA/FONSI email blast |
| PBWTAR_00871 | PBWTAR_10367 | GovDelivery | Bulletin Report from GovDelivery on the Tarleton IRP Updated Draft EA/FONSI email blast |
| PBWTAR_00872 | PBWTAR_10370 | Callieri, Cristiana | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00873 | PBWTAR_10378 | Chaudhary, Abhishek | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00874 | PBWTAR_10388 | GovDelivery | Courtesy copy of the GovDelivery bulletin sent to the electronic project mailing list notifying them of the Tarleton IRP Final EA/FONSI and Draft Decision Notice availability |
| PBWTAR_00875 | PBWTAR_10390 | UDSA Forest Service | emNEPA support email notice that CARA was down during active 30-day comment period |
| PBWTAR_00876 | PBWTAR_10392 | Myers, Lisy | Lisy Myers comment via Facebook on the Tarleton IRP |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00877 | PBWTAR_10393 | GovDelivery | Bulletin Report from GovDelivery on the Tarleton IRP Virtual Public Meeting held by the Pemi Ranger District email blast |
| PBWTAR_00878 | PBWTAR_10395 | GovDelivery | Bulletin Report from GovDelivery on the Tarleton IRP Draft EA/FONSI email blast |
| PBWTAR_00879 | PBWTAR_10398 | GovDelivery | Bulletin sent from GovDelivery on the Tarleton IRP Virtual Public Meeting held by the Pemi Ranger District |
| PBWTAR_00880 | PBWTAR_10399 | GovDelivery | Bulletin sent from GovDelivery on the Tarleton IRP Draft EA/FONSI |
| PBWTAR_00881 | PBWTAR_10400 | Gustafsson, Lena | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00882 | PBWTAR_10413 | White Mountain National Forest | Labels for the hardcopy mailing letters in support of the 2nd 30-day comment period |
| PBWTAR_00883 | PBWTAR_10414 | Mueller, Helga | Helga Mueller comment letter addressed to USFS |
| PBWTAR_00884 | PBWTAR_10415 | Metheny, Hawk | Hawk Metheny from ATC comment letter addressed to Brooke Brown |
| PBWTAR_00885 | PBWTAR_10417 | Ives, Anthony | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00886 | PBWTAR_10422 | Stock, Jasen | Jasen Stock from NHTOA comment letter addressed to Brooke Brown |
| PBWTAR_00887 | PBWTAR_10424 | Karp, Daniel | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00888 | PBWTAR_10432 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00889 | PBWTAR_10453 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00890 | PBWTAR_10474 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00891 | PBWTAR_10490 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00892 | PBWTAR_10502 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00893 | PBWTAR_10509 | Pastoriza, Kris | Kris Pastoriza comment pdf sent via email |
| PBWTAR_00894 | PBWTAR_10530 | Peterson, Kevin | Kevin Peterson comment letter addressed to Brooke Brown |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00895 | PBWTAR_10532 | Davis, Michelle | Michelle Davis of NH Lakes 30-day comment letter addressed to Scott Hall |
| PBWTAR_00896 | PBWTAR_10534 | White Mountain National Forest | Spreadsheet with alternative actions provided to Brooke Brown to decide which action to analyze for the sentinel mountain units |
| PBWTAR_00897 | PBWTAR_10536 | White Mountain National Forest | Excel Spreadsheet holding record of the content of all long form pdf submitted comments from the 2nd 30 day comment period on the Draft EA |
| PBWTAR_00898 | PBWTAR_10572 | Lutz, James | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00899 | PBWTAR_10588 | Bald, Mike | Mike Bald comment letter addressed to Brooke Brown |
| PBWTAR_00900 | PBWTAR_10592 | Mildrexler, David | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_00901 | PBWTAR_10607 | Anonymous | Photo submitted with a public comment |
| PBWTAR_00902 | PBWTAR_10608 | Sully, Sarah | Photo submitted with a public comment |
| PBWTAR_00903 | PBWTAR_10609 | Newbury, David | Newbury, David_Comment period letter |
| PBWTAR_00904 | PBWTAR_10610 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00905 | PBWTAR_10611 | Anonymous | Anonymous_Photo submitted with a public comment |
| PBWTAR_00906 | PBWTAR_10612 | Anonymous | Anonymous_Photo submitted with a public comment |
| PBWTAR_00907 | PBWTAR_10613 | Van Heerden, Abbot | Van Heerden, Abbot_Comment period letter |
| PBWTAR_00908 | PBWTAR_10614 | Anon, Abby | Anon, Abby_Comment period letter |
| PBWTAR_00909 | PBWTAR_10615 | Braverman, Adam | Braverman, Adam_Comment letter 30-day comment period |
| PBWTAR_00910 | PBWTAR_10616 | Burnett, Adam | Burnett, Adam_Comment period letter |
| PBWTAR_00911 | PBWTAR_10617 | Schrier, Adam | Schrier, Adam_Comment period letter |
| PBWTAR_00912 | PBWTAR_10618 | Adrian, Gail | Adrian, Gail_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00913 | PBWTAR_10619 | Smyth, Aidan | Smyth, Aidan_Comment period letter |
| PBWTAR_00914 | PBWTAR_10620 | Lewis, Aiyana | Lewis, Aiyana_Comment period letter |
| PBWTAR_00915 | PBWTAR_10621 | Muheim, AJ | Muheim, AJ_Comment period letter |
| PBWTAR_00916 | PBWTAR_10622 | Ring, Alaina | Ring, Alaina_Comment period letter |
| PBWTAR_00917 | PBWTAR_10623 | Baker, Alan | Baker, Alan_Comment period letter |
| PBWTAR_00918 | PBWTAR_10624 | Carr, Alanna | Carr, Alanna_Comment period letter |
| PBWTAR_00919 | PBWTAR_10625 | Zambrana, Aldana | Zambrana, Aldana_Comment period letter |
| PBWTAR_00920 | PBWTAR_10626 | Filannino, Alessandra | Filannino, Alessandra_Comment period letter |
| PBWTAR_00921 | PBWTAR_10627 | Evangelist, Alex | Evangelist, Alex_Comment period letter |
| PBWTAR_00922 | PBWTAR_10628 | George, Alex | George, Alex_Comment period letter |
| PBWTAR_00923 | PBWTAR_10629 | Goulden, Alex | Goulden, Alex_Comment period letter |
| PBWTAR_00924 | PBWTAR_10630 | Medlicott, Alex | Medlicott, Alex_Comment period letter |
| PBWTAR_00925 | PBWTAR_10631 | Hess, Alexander | Hess, Alexander_Comment period letter |
| PBWTAR_00926 | PBWTAR_10632 | Taylor, Alexandra | Taylor, Alexandra_Comment period letter |
| PBWTAR_00927 | PBWTAR_10633 | Dejarnett, Ali | Dejarnett, Ali_Comment period letter |
| PBWTAR_00928 | PBWTAR_10634 | Wipfler, Alice | Wipfler, Alice_Comment period letter |
| PBWTAR_00929 | PBWTAR_10635 | Brown, Alyssa | Brown, Alyssa_Comment period letter |
| PBWTAR_00930 | PBWTAR_10636 | Levy, Allison | Levy, Allison_Comment period letter |
| PBWTAR_00931 | PBWTAR_10637 | Tanner, Allison | Tanner, Allison_Comment period letter |
| PBWTAR_00932 | PBWTAR_10638 | Brown, Alyssa | Brown, Alyssa_Comment period letter |
| PBWTAR_00933 | PBWTAR_10639 | Slabik, Amanda | Slabik, Amanda_Comment period letter |
| PBWTAR_00934 | PBWTAR_10640 | Teppo, Amanda | Teppo, Amanda_Comment period letter |
| PBWTAR_00935 | PBWTAR_10641 | Carabase, Amy | Carabase, Amy_Comment period letter |
| PBWTAR_00936 | PBWTAR_10642 | Harff, Amy | Harff, Amy_Comment period letter |
| PBWTAR_00937 | PBWTAR_10643 | Schrier Miller, Andrea | Schrier Miller, Andrea_Comment period letter |
| PBWTAR_00938 | PBWTAR_10644 | Kline, Andrew | Kline, Andrew_Comment period letter |
| PBWTAR_00939 | PBWTAR_10645 | Robinson, Andrew | Robinson, Andrew_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00940 | PBWTAR_10646 | Craven, Andy | Craven, Andy_Comment period letter |
| PBWTAR_00941 | PBWTAR_10647 | Oswald, Angela | Oswald, Angela_Comment period letter |
| PBWTAR_00942 | PBWTAR_10648 | Hartzel, Angie | Hartzel, Angie_Comment period letter |
| PBWTAR_00943 | PBWTAR_10649 | Campbell, Anna | Campbell, Anna_Comment period letter |
| PBWTAR_00944 | PBWTAR_10650 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00945 | PBWTAR_10651 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00946 | PBWTAR_10652 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00947 | PBWTAR_10653 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00948 | PBWTAR_10654 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00949 | PBWTAR_10657 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00950 | PBWTAR_10658 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00951 | PBWTAR_10659 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00952 | PBWTAR_10660 | Anonymous | Anonymous_Comment peroid letter |
| PBWTAR_00953 | PBWTAR_10661 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00954 | PBWTAR_10662 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00955 | PBWTAR_10663 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00956 | PBWTAR_10664 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00957 | PBWTAR_10665 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00958 | PBWTAR_10666 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00959 | PBWTAR_10667 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_00960 | PBWTAR_10668 | Patti, Anthony | Patti, Anthony_Comment period letter |
| PBWTAR_00961 | PBWTAR_10669 | Rudy, Ariel | Rudy, Ariel_Comment period letter |
| PBWTAR_00962 | PBWTAR_10670 | Ascher, Peter & Robin | Ascher, Peter & Robin_Comment period letter |
| PBWTAR_00963 | PBWTAR_10671 | Ascher, Peter & Robin | Ascher, Peter & Robin_Comment period letter attached to CARA comment |
| PBWTAR_00964 | PBWTAR_10673 | Doyle, Audrey | Doyle, Audrey_Comment period letter |
| PBWTAR_00965 | PBWTAR_10674 | Sabiston, Audrey | Sabiston, Audrey_Comment period letter |
| PBWTAR_00966 | PBWTAR_10675 | Lawrence, Ava | Lawrence, Ava_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00967 | PBWTAR_10676 | BAcharya, Baibhav | BAcharya, Baibhav_Comment period letter |
| PBWTAR_00968 | PBWTAR_10677 | DeFelice, Barbara | DeFelice, Barbara_Comment period letter |
| PBWTAR_00969 | PBWTAR_10678 | Delaney, Barbara | Delaney, Barbara_Comment period letter |
| PBWTAR_00970 | PBWTAR_10679 | McGowan, Barbara | McGowan, Barbara_Comment period letter |
| PBWTAR_00971 | PBWTAR_10680 | Perez, Beatriz | Perez, Beatriz_Comment period letter |
| PBWTAR_00972 | PBWTAR_10681 | Anonymous | Anonymous_Multiple lake photos and Call to designate lands as a Scenic Area |
| PBWTAR_00973 | PBWTAR_10686 | Soloway, Belle | Soloway, Belle_Comment period letter |
| PBWTAR_00974 | PBWTAR_10687 | Beach, Ben | Beach, Ben_Comment period letter |
| PBWTAR_00975 | PBWTAR_10688 | Schwartz, Ben | Schwartz, Ben_Comment period letter |
| PBWTAR_00976 | PBWTAR_10689 | Nielsen, Bjarne | Nielsen, Bjarne_Comment period letter |
| PBWTAR_00977 | PBWTAR_10690 | Bordeau, Karen | Bordeau, Karen_Comment period letter |
| PBWTAR_00978 | PBWTAR_10691 | Marsh, Bradley | Marsh, Bradley_Comment period letter |
| PBWTAR_00979 | PBWTAR_10692 | Schut, Bragi | Schut, Bragi_Comment period letter |
| PBWTAR_00980 | PBWTAR_10693 | Shoulders, Breanna | Shoulders, Breanna_Comment period letter |
| PBWTAR_00981 | PBWTAR_10694 | McMullen, Brenden | McMullen, Brenden_Comment period letter |
| PBWTAR_00982 | PBWTAR_10695 | Delgado, Bret | Delgado, Bret_Comment period letter |
| PBWTAR_00983 | PBWTAR_10696 | McCarthy, Brian | McCarthy, Brian_Comment period letter |
| PBWTAR_00984 | PBWTAR_10697 | Monroe, Briana | Monroe, Briana_Comment period letter |
| PBWTAR_00985 | PBWTAR_10698 | Jonsson, Brooke | Jonsson, Brooke_Comment period letter |
| PBWTAR_00986 | PBWTAR_10699 | Stepanuik, Bryce | Stepanuik, Bryce_Comment period letter |
| PBWTAR_00987 | PBWTAR_10700 | Baker, Cailey | Baker, Cailey_Comment period letter |
| PBWTAR_00988 | PBWTAR_10701 | weaver, Campbell | weaver, Campbell_Comment period letter |
| PBWTAR_00989 | PBWTAR_10702 | Schulman, Carly | Schulman, Carly_Comment period letter |
| PBWTAR_00990 | PBWTAR_10703 | Aaron, Caronline | Aaron, Caronline_Comment period letter |
| PBWTAR_00991 | PBWTAR_10704 | Schrader, Carrie | Schrader, Carrie_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_00992 | PBWTAR_10705 | Easton, Catherine | Easton, Catherine_Comment period letter |
| PBWTAR_00993 | PBWTAR_10706 | Newbury, Catherine | Newbury, Catherine_Comment period letter |
| PBWTAR_00994 | PBWTAR_10707 | Joly, Cathy | Joly, Cathy_Comment period letter |
| PBWTAR_00995 | PBWTAR_10708 | Lennov, Cece | Lennov, Cece_Comment period letter |
| PBWTAR_00996 | PBWTAR_10709 | Sanborn, Cedric | Sanborn, Cedric_Comment period letter |
| PBWTAR_00997 | PBWTAR_10710 | Cain, Charles | Cain, Charles_Comment period letter |
| PBWTAR_00998 | PBWTAR_10711 | Calley, Charles | Calley, Charles_Comment period letter |
| PBWTAR_00999 | PBWTAR_10712 | Kelly, Charles | Kelly, Charles_Comment period letter |
| PBWTAR_01000 | PBWTAR_10713 | Klassen, Charles | Klassen, Charles_Comment period letter |
| PBWTAR_01001 | PBWTAR_10714 | Grant, Charley | Grant, Charley_Comment period letter |
| PBWTAR_01002 | PBWTAR_10715 | Clark, Charlie | Clark, Charlie_Comment period letter |
| PBWTAR_01003 | PBWTAR_10716 | Ford, Charlie | Ford, Charlie_Comment period letter |
| PBWTAR_01004 | PBWTAR_10717 | Ippolito, Charlie | Ippolito, Charlie_Comment period letter |
| PBWTAR_01005 | PBWTAR_10718 | McCarthy, Charlie | McCarthy, Charlie_Comment period letter |
| PBWTAR_01006 | PBWTAR_10719 | Reynolds, Charlotte | Reynolds, Charlotte_Comment period letter |
| PBWTAR_01007 | PBWTAR_10720 | Wood, Charmion | Wood, Charmion_Comment period letter |
| PBWTAR_01008 | PBWTAR_10721 | Palmer, Chelsea | Palmer, Chelsea_Comment period letter |
| PBWTAR_01009 | PBWTAR_10722 | Lipton, Cheryl | Lipton, Cheryl_Comment period letter |
| PBWTAR_01010 | PBWTAR_10724 | Marceau, Cheryl | Marceau, Cheryl_Comment period letter |
| PBWTAR_01011 | PBWTAR_10725 | Lech, Christian | Lech, Christian_Comment period letter |
| PBWTAR_01012 | PBWTAR_10726 | Pichardo, Christian | Pichardo, Christian_Comment period letter |
| PBWTAR_01013 | PBWTAR_10729 | Davis, Christopher | Davis, Christopher_Comment period letter |
| PBWTAR_01014 | PBWTAR_10730 | Keeffe, Christopher | Keeffe, Christopher_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01015 | PBWTAR_10731 | Mumford, Christopher | Mumford, Christopher_Comment period letter |
| PBWTAR_01016 | PBWTAR_10732 | Renaud, Chrys | Renaud, Chrys_Comment period letter |
| PBWTAR_01017 | PBWTAR_10733 | Sibley, Clare | Sibley, Clare_Comment period letter |
| PBWTAR_01018 | PBWTAR_10734 | Rios Escobar, Coco | Rios Escobar, Coco_Comment period letter |
| PBWTAR_01019 | PBWTAR_10735 | Coffey, Gail | Coffey, Gail_Comment period letter |
| PBWTAR_01020 | PBWTAR_10736 | Czubaruk, Colin | Czubaruk, Colin_Comment period letter |
| PBWTAR_01021 | PBWTAR_10737 | Duncan, Colin | Duncan, Colin_Comment period letter |
| PBWTAR_01022 | PBWTAR_10738 | ODonnell, Colin | ODonnell, Colin_Comment period letter |
| PBWTAR_01023 | PBWTAR_10739 | Randzio, Guyre, Ascher | Randzio, Guyre, Ascher_Comment period letter |
| PBWTAR_01024 | PBWTAR_10794 | Sadek, Constance | Sadek, Constance_Comment period letter |
| PBWTAR_01025 | PBWTAR_10795 | Cooley, John | Cooley, John_Comment period letter |
| PBWTAR_01026 | PBWTAR_10796 | Schmidt, Corey | Schmidt, Corey_Comment period letter |
| PBWTAR_01027 | PBWTAR_10797 | Schmidt, Corey | Schmidt, Corey_Comment period letter |
| PBWTAR_01028 | PBWTAR_10798 | Schmidt, Corey | Schmidt, Corey_Comment period letter |
| PBWTAR_01029 | PBWTAR_10799 | Wipfler, Cristin | Wipfler, Cristin_Comment period letter |
| PBWTAR_01030 | PBWTAR_10800 | Pilling, Dan | Pilling, Dan_Comment period letter |
| PBWTAR_01031 | PBWTAR_10801 | Forester, Daniel | Forester, Daniel_Comment period letter |
| PBWTAR_01032 | PBWTAR_10802 | Surgnier, Danielle | Surgnier, Danielle_Comment period letter |
| PBWTAR_01033 | PBWTAR_10803 | Strauss, Danny | Strauss, Danny_Comment period letter |
| PBWTAR_01034 | PBWTAR_10804 | Ascher, David | Ascher, David_Comment period letter |
| PBWTAR_01035 | PBWTAR_10806 | Baranoski, David | Baranoski, David_Comment period letter |
| PBWTAR_01036 | PBWTAR_10807 | Glueck, David | Glueck, David_Comment period letter |
| PBWTAR_01037 | PBWTAR_10808 | Govatski, David | Govatski, David_Comment period letter |
| PBWTAR_01038 | PBWTAR_10809 | Heilbron, David | Heilbron, David_Comment period letter |
| PBWTAR_01039 | PBWTAR_10810 | Murray, David | Murray, David_Comment period letter |
| PBWTAR_01040 | PBWTAR_10811 | Newbury, David | Newbury, David_Comment period letter |
| PBWTAR_01041 | PBWTAR_10812 | Person, David | Person, David_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01042 | PBWTAR_10813 | Soady, David | Soady, David_Comment period letter |
| PBWTAR_01043 | PBWTAR_10814 | Davis, Michelle | Davis, Michelle_Comment period letter |
| PBWTAR_01044 | PBWTAR_10815 | NH Lakes | NH Lakes_Comment period letter submitted as attachment to letter from Michelle Davis, representing NH Lakes |
| PBWTAR_01045 | PBWTAR_10817 | Dawsey, Dawn | Dawsey, Dawn_Comment period letter |
| PBWTAR_01046 | PBWTAR_10818 | Hatch, Debbie | Hatch, Debbie_Comment period letter |
| PBWTAR_01047 | PBWTAR_10819 | Todd, Debby | Todd, Debby_Comment period letter |
| PBWTAR_01048 | PBWTAR_10820 | Minchin, Deborah | Minchin, Deborah_Comment period letter |
| PBWTAR_01049 | PBWTAR_10821 | Dionne, Denis | Dionne, Denis_Comment period letter |
| PBWTAR_01050 | PBWTAR_10822 | Bloodsaw, Denise | Bloodsaw, Denise_Comment period letter |
| PBWTAR_01051 | PBWTAR_10823 | Guilfoyle, Devin | Guilfoyle, Devin_Comment period letter |
| PBWTAR_01052 | PBWTAR_10824 | DiPietro, Mike | DiPietro, Mike_Comment period letter |
| PBWTAR_01053 | PBWTAR_10825 | Dolsky, Ken | Dolsky, Ken_Comment period letter |
| PBWTAR_01054 | PBWTAR_10826 | Protomastro, Dominick | Protomastro, Dominick_Comment period letter |
| PBWTAR_01055 | PBWTAR_10827 | Wicks, Donald | Wicks, Donald_Comment period letter |
| PBWTAR_01056 | PBWTAR_10828 | Kelleher, Donna | Kelleher, Donna_Comment period letter |
| PBWTAR_01057 | PBWTAR_10829 | Briggs, Doris | Briggs, Doris_Comment period letter |
| PBWTAR_01058 | PBWTAR_10830 | Jeffress, Dorothy | Jeffress, Dorothy_Comment period letter |
| PBWTAR_01059 | PBWTAR_10831 | Anderson, Dottie | Anderson, Dottie_Comment period letter |
| PBWTAR_01060 | PBWTAR_10832 | Clarke, Douglas | Clarke, Douglas_Comment period letter |
| PBWTAR_01061 | PBWTAR_10833 | Mandelkern, Jeremy | Mandelkern, Jeremy_Comment period letter |
| PBWTAR_01062 | PBWTAR_10834 | Bradley, Dylan | Bradley, Dylan_Comment period letter |
| PBWTAR_01063 | PBWTAR_10835 | Roman, Dylan | Roman, Dylan_Comment period letter |
| PBWTAR_01064 | PBWTAR_10836 | Zamrana, Dylan | Zamrana, Dylan_Comment period letter |
| PBWTAR_01065 | PBWTAR_10837 | Eastburn, Catherine | Eastburn, Catherine_Comment period letter |
| PBWTAR_01066 | PBWTAR_10838 | Lumadue, Ed | Lumadue, Ed_Comment period letter |
| PBWTAR_01067 | PBWTAR_10839 | Miller, Eddie | Miller, Eddie_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01068 | PBWTAR_10840 | Faletra, Elaine | Faletra, Elaine_Comment period letter |
| PBWTAR_01069 | PBWTAR_10843 | Vogt, Eleanor | Vogt, Eleanor_Comment period letter |
| PBWTAR_01070 | PBWTAR_10844 | Fording, Elias | Fording, Elias_Comment period letter |
| PBWTAR_01071 | PBWTAR_10845 | Caplan, Elise | Caplan, Elise_Comment period letter |
| PBWTAR_01072 | PBWTAR_10846 | Gillilan, Eliza | Gillilan, Eliza_Comment period letter |
| PBWTAR_01073 | PBWTAR_10847 | Haddon, Eliza | Haddon, Eliza_Comment period letter |
| PBWTAR_01074 | PBWTAR_10848 | Anon, Elizabeth | Anon, Elizabeth_Comment period letter |
| PBWTAR_01075 | PBWTAR_10849 | Barry, Elizabeth | Barry, Elizabeth_Comment period letter |
| PBWTAR_01076 | PBWTAR_10850 | Kamb, Elizabeth | Kamb, Elizabeth_Comment period letter |
| PBWTAR_01077 | PBWTAR_10851 | Marino, Elizabeth | Marino, Elizabeth_Comment period letter |
| PBWTAR_01078 | PBWTAR_10852 | Meyer, Elizabeth | Meyer, Elizabeth_Comment period letter |
| PBWTAR_01079 | PBWTAR_10853 | Shippen, Elizabeth | Shippen, Elizabeth_Comment period letter |
| PBWTAR_01080 | PBWTAR_10854 | Nez, Ely | Nez, Ely_Comment period letter |
| PBWTAR_01081 | PBWTAR_10855 | McCambley, Elysee | McCambley, Elysee_Comment period letter |
| PBWTAR_01082 | PBWTAR_10856 | Cowan, Emma | Cowan, Emma_Comment period letter |
| PBWTAR_01083 | PBWTAR_10857 | Cowan, Emma | Cowan, Emma_Comment period letter |
| PBWTAR_01084 | PBWTAR_10858 | Heffner, Emma | Heffner, Emma_Comment period letter |
| PBWTAR_01085 | PBWTAR_10859 | Fulton, West | Fulton, West_Forestry Impacts on Water Quality article |
| PBWTAR_01086 | PBWTAR_10878 | Fennekohl, Eric | Fennekohl, Eric_Comment period letter |
| PBWTAR_01087 | PBWTAR_10879 | Jones, Eric | Jones, Eric_Comment period letter |
| PBWTAR_01088 | PBWTAR_10880 | Knaus, Eric | Knaus, Eric_Comment period letter |
| PBWTAR_01089 | PBWTAR_10881 | Cullmann, Erica | Cullmann, Erica_Comment period letter |
| PBWTAR_01090 | PBWTAR_10882 | Thompson, Erica | Thompson, Erica_Comment period letter |
| PBWTAR_01091 | PBWTAR_10883 | Cheng, Ericka | Cheng, Ericka_Comment period letter |
| PBWTAR_01092 | PBWTAR_10884 | Hodson, Erin | Hodson, Erin_Comment period letter |
| PBWTAR_01093 | PBWTAR_10885 | Bonanno, Eva Marie | Bonanno, Eva Marie_Comment period letter |
| PBWTAR_01094 | PBWTAR_10886 | Drummond, Eva | Drummond, Eva_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01095 | PBWTAR_10887 | Alves, Evan | Alves, Evan_Comment period letter |
| PBWTAR_01096 | PBWTAR_10888 | Devillers, Eve | Devillers, Eve_Comment period letter |
| PBWTAR_01097 | PBWTAR_10889 | Faletra, Elaine | Faletra, Elaine_Comment period letter |
| PBWTAR_01098 | PBWTAR_10890 | Faletra, Peter | Faletra, Peter_Comment period letter |
| PBWTAR_01099 | PBWTAR_10891 | Feudi, Melissa | Feudi, Melissa_Comment period letter |
| PBWTAR_01100 | PBWTAR_10892 | Marable, Finn | Marable, Finn_Comment period letter |
| PBWTAR_01101 | PBWTAR_10893 | Kyne, Fiona | Kyne, Fiona_Comment period letter |
| PBWTAR_01102 | PBWTAR_10894 | Foote, Charles | Foote, Charles_Comment period letter |
| PBWTAR_01103 | PBWTAR_10895 | Society for the Protection of New Hampshire Forests | Society for the Protection of New Hampshire Forests_Comment period letter |
| PBWTAR_01104 | PBWTAR_10899 | SNS Nordic Forest Research | SNS Nordic Forest Research_Article on Forestry and Fungi |
| PBWTAR_01105 | PBWTAR_10901 | Woodard, Frances | Woodard, Frances_Comment period letter |
| PBWTAR_01106 | PBWTAR_10902 | Robey, Frank | Robey, Frank_Comment period letter |
| PBWTAR_01107 | PBWTAR_10904 | Robey, Frank | Robey, Frank_Comment period letter |
| PBWTAR_01108 | PBWTAR_10905 | Anonymous | Anonymous_Diagram |
| PBWTAR_01109 | PBWTAR_10906 | Yablonski, Gabby | Yablonski, Gabby_Comment period letter |
| PBWTAR_01110 | PBWTAR_10907 | Almendras, Gabriel | Almendras, Gabriel_Comment period letter |
| PBWTAR_01111 | PBWTAR_10908 | Sanchez-Ramirez, Gabriela | Sanchez-Ramirez, Gabriela_Comment period letter |
| PBWTAR_01112 | PBWTAR_10909 | Coffey, Gail | Coffey, Gail_Comment period letter |
| PBWTAR_01113 | PBWTAR_11136 | Coffey, Gail | Coffey, Gail_Comment period letter Attachment- UNHGoodForestry2010FINAL.pdf |
| PBWTAR_01114 | PBWTAR_11142 | Ganey, Karen | Ganey, Karen_Comment period letter |
| PBWTAR_01115 | PBWTAR_11143 | Brown, Garrett | Brown, Garrett_Comment period letter |
| PBWTAR_01116 | PBWTAR_11144 | Sopko, Garrett | Sopko, Garrett_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01117 | PBWTAR_11145 | Wetterhahn, Genevieve | Wetterhahn, Genevieve_Comment period letter |
| PBWTAR_01118 | PBWTAR_11146 | Gardner, Geoffrey | Gardner, Geoffrey_Comment period letter |
| PBWTAR_01119 | PBWTAR_11148 | Gardner, Geoffrey | Gardner, Geoffrey_Comment period letter |
| PBWTAR_01120 | PBWTAR_11150 | Lewis, George | Lewis, George_Comment period letter |
| PBWTAR_01121 | PBWTAR_11151 | Grzywacz, Georgia | Grzywacz, Georgia_Comment period letter |
| PBWTAR_01122 | PBWTAR_11152 | Beck, Gerald | Beck, Gerald_Comment period letter |
| PBWTAR_01123 | PBWTAR_11153 | Gomez Hernandez, Gerardo | Gomez Hernandez, Gerardo_Comment period letter |
| PBWTAR_01124 | PBWTAR_11154 | Scherpbier, Gerben | Scherpbier, Gerben_Comment period letter |
| PBWTAR_01125 | PBWTAR_11155 | Rappa, Gianna | Rappa, Gianna_Comment period letter |
| PBWTAR_01126 | PBWTAR_11156 | Acharya, Govinda | Acharya, Govinda_Comment period letter |
| PBWTAR_01127 | PBWTAR_11157 | Pardee, Grant | Pardee, Grant_Comment period letter |
| PBWTAR_01128 | PBWTAR_11158 | Hadley, Detrick | Hadley, Detrick_Comment period letter |
| PBWTAR_01129 | PBWTAR_11159 | Smith, Hartel | Smith, Hartel_Comment period letter |
| PBWTAR_01130 | PBWTAR_11160 | Habte, Hasset | Habte, Hasset_Comment period letter |
| PBWTAR_01131 | PBWTAR_11161 | Geist, Hattie | Geist, Hattie_Comment period letter |
| PBWTAR_01132 | PBWTAR_11162 | Metheny, Hawk | Metheny, Hawk_Comment period letter |
| PBWTAR_01133 | PBWTAR_11164 | Hughes, Heather | Hughes, Heather_Comment period letter |
| PBWTAR_01134 | PBWTAR_11165 | Miller, Heather | Miller, Heather_Comment period letter |
| PBWTAR_01135 | PBWTAR_11166 | Wittman, Heather | Wittman, Heather_Comment period letter |
| PBWTAR_01136 | PBWTAR_11167 | Trebitz, Heinz | Trebitz, Heinz_Comment period letter |
| PBWTAR_01137 | PBWTAR_11168 | Jarnagin, Helen | Jarnagin, Helen_Comment period letter |
| PBWTAR_01138 | PBWTAR_11169 | Hackett, Henry | Hackett, Henry_Comment period letter |
| PBWTAR_01139 | PBWTAR_11170 | Kapp, Henry | Kapp, Henry_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01140 | PBWTAR_11171 | Anomymous | Anomymous_Comment period letter |
| PBWTAR_01141 | PBWTAR_11172 | Hopkins, Stacy | Hopkins, Stacy_Comment period letter |
| PBWTAR_01142 | PBWTAR_11173 | Timpson, Hunter | Timpson, Hunter_Comment period letter |
| PBWTAR_01143 | PBWTAR_11174 | Hutslar, Jan | Hutslar, Jan_Comment period letter |
| PBWTAR_01144 | PBWTAR_11175 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01145 | PBWTAR_11176 | Bruce, Ian | Bruce, Ian_Comment period letter |
| PBWTAR_01146 | PBWTAR_11177 | Engler, Ian | Engler, Ian_Comment period letter |
| PBWTAR_01147 | PBWTAR_11178 | Engler, Ian | Engler, Ian_Comment period letter |
| PBWTAR_01148 | PBWTAR_11179 | McInerney, Ian | McInerney, Ian_Comment period letter |
| PBWTAR_01149 | PBWTAR_11180 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01150 | PBWTAR_11181 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01151 | PBWTAR_11182 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01152 | PBWTAR_11183 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01153 | PBWTAR_11184 | Buchanan, Iris | Buchanan, Iris_Comment period letter |
| PBWTAR_01154 | PBWTAR_11185 | Donovan, Jack | Donovan, Jack_Comment period letter |
| PBWTAR_01155 | PBWTAR_11186 | Feely, Jack | Feely, Jack_Comment period letter |
| PBWTAR_01156 | PBWTAR_11187 | Kenney, Jack | Kenney, Jack_Comment period letter |
| PBWTAR_01157 | PBWTAR_11188 | Reppucci, Jack | Reppucci, Jack_Comment period letter |
| PBWTAR_01158 | PBWTAR_11189 | Dalton, Jacob | Dalton, Jacob_Comment period letter |
| PBWTAR_01159 | PBWTAR_11190 | Eichmann, Jacob | Eichmann, Jacob_Comment period letter |
| PBWTAR_01160 | PBWTAR_11191 | Gordob, Jacob | Gordob, Jacob_Comment period letter |
| PBWTAR_01161 | PBWTAR_11192 | Schwartz, Jacob | Schwartz, Jacob_Comment period letter |
| PBWTAR_01162 | PBWTAR_11193 | Baker, Jacqui | Baker, Jacqui_Comment period letter |
| PBWTAR_01163 | PBWTAR_11194 | Uram, Jaden | Uram, Jaden_Comment period letter |
| PBWTAR_01164 | PBWTAR_11195 | Ivory, Jai | Ivory, Jai_Comment period letter |
| PBWTAR_01165 | PBWTAR_11196 | Reder, Jake | Reder, Jake_Comment period letter |
| PBWTAR_01166 | PBWTAR_11199 | Krausman, Jane | Krausman, Jane_Comment period letter |
| PBWTAR_01167 | PBWTAR_11200 | Bill, Janet | Bill, Janet_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01168 | PBWTAR_11201 | Bill, Janet | Bill, Janet_Comment period letter |
| PBWTAR_01169 | PBWTAR_11202 | Bill, Janet | Bill, Janet_Comment period letter |
| PBWTAR_01170 | PBWTAR_11203 | Broder, Janis | Broder, Janis_Comment period letter |
| PBWTAR_01171 | PBWTAR_11204 | Appuzzo, Jared | Appuzzo, Jared_Comment period letter |
| PBWTAR_01172 | PBWTAR_11205 | Braveman, Jared | Braveman, Jared_Comment period letter |
| PBWTAR_01173 | PBWTAR_11206 | Cooper, Jared | Cooper, Jared_Comment period letter |
| PBWTAR_01174 | PBWTAR_11207 | Martin, Jarred | Martin, Jarred_Comment period letter |
| PBWTAR_01175 | PBWTAR_11208 | Peskie, Jasara | Peskie, Jasara_Comment period letter |
| PBWTAR_01176 | PBWTAR_11209 | Stock, Jasen | Stock, Jasen_Comment period letter |
| PBWTAR_01177 | PBWTAR_11210 | Curcio, Jasmin | Curcio, Jasmin_Comment period letter |
| PBWTAR_01178 | PBWTAR_11211 | Mund, Jason | Mund, Jason_Comment period letter |
| PBWTAR_01179 | PBWTAR_11212 | Spillers, Jason | Spillers, Jason_Comment period letter |
| PBWTAR_01180 | PBWTAR_11213 | Gaajardo, Javiera | Gaajardo, Javiera_Comment period letter |
| PBWTAR_01181 | PBWTAR_11214 | Sneider, Jeff | Sneider, Jeff_Comment period letter |
| PBWTAR_01182 | PBWTAR_11215 | Warshaw, Jeff | Warshaw, Jeff_Comment period letter |
| PBWTAR_01183 | PBWTAR_11216 | Cohen, Jeffrey | Cohen, Jeffrey_Comment period letter |
| PBWTAR_01184 | PBWTAR_11217 | Morris, Jen | Morris, Jen_Comment period letter |
| PBWTAR_01185 | PBWTAR_11218 | Jenkins, Pam | Jenkins, Pam_Comment period letter |
| PBWTAR_01186 | PBWTAR_11219 | Crytzer, Jennifer | Crytzer, Jennifer_Comment period letter |
| PBWTAR_01187 | PBWTAR_11220 | Duarte, Jennifer | Duarte, Jennifer_Comment period letter |
| PBWTAR_01188 | PBWTAR_11221 | Ho, Jennifer | Ho, Jennifer_Comment period letter |
| PBWTAR_01189 | PBWTAR_11222 | Hochschild, Jennifer | Hochschild, Jennifer_Comment period letter |
| PBWTAR_01190 | PBWTAR_11223 | Morowitz, Jeremy | Morowitz, Jeremy_Comment period letter |
| PBWTAR_01191 | PBWTAR_11224 | Libassi, Jesse | Libassi, Jesse_Comment period letter |
| PBWTAR_01192 | PBWTAR_11225 | Greenlow, Jessica | Greenlow, Jessica_Comment period letter |
| PBWTAR_01193 | PBWTAR_11226 | Metz. Jessica | Metz. Jessica_Comment period letter |
| PBWTAR_01194 | PBWTAR_11227 | M, Jo | M, Jo_Comment period letter |
| PBWTAR_01195 | PBWTAR_11228 | Bligh, Joanna | Bligh, Joanna_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01196 | PBWTAR_11229 | Murphy, Joanna | Murphy, Joanna_Comment period letter |
| PBWTAR_01197 | PBWTAR_11230 | Bello, John | Bello, John_Comment period letter |
| PBWTAR_01198 | PBWTAR_11231 | Fannon, John | Fannon, John_Comment period letter |
| PBWTAR_01199 | PBWTAR_11232 | Kavanaugh, John | Kavanaugh, John_Comment period letter |
| PBWTAR_01200 | PBWTAR_11233 | Nelepovitz, John | Nelepovitz, John_Comment period letter |
| PBWTAR_01201 | PBWTAR_11234 | Abbey, Jonathon | Abbey, Jonathon_Comment period letter |
| PBWTAR_01202 | PBWTAR_11235 | Fischer, Jonathon | Fischer, Jonathon_Comment period letter |
| PBWTAR_01203 | PBWTAR_11236 | Jones, Eric | Jones, Eric_Comment period letter |
| PBWTAR_01204 | PBWTAR_11237 | Jones, Eric | Jones, Eric_Comment period letter |
| PBWTAR_01205 | PBWTAR_11238 | Jones, Eric | Jones, Eric_Comment period letter |
| PBWTAR_01206 | PBWTAR_11239 | Mayers, Jordan | Mayers, Jordan_Comment period letter |
| PBWTAR_01207 | PBWTAR_11240 | Narducci, Jordan | Narducci, Jordan_Comment period letter |
| PBWTAR_01208 | PBWTAR_11241 | Pare, Joshua | Pare, Joshua_Comment period letter |
| PBWTAR_01209 | PBWTAR_11242 | Tomkins, Joyce | Tomkins, Joyce_Comment period letter |
| PBWTAR_01210 | PBWTAR_11243 | Lona, Juana | Lona, Juana_Comment period letter |
| PBWTAR_01211 | PBWTAR_11244 | Brown, Julia | Brown, Julia_Comment period letter |
| PBWTAR_01212 | PBWTAR_11245 | Berman, Julie | Berman, Julie_Comment period letter |
| PBWTAR_01213 | PBWTAR_11246 | D'Angelo, Julie | D'Angelo, Julie_Comment period letter |
| PBWTAR_01214 | PBWTAR_11247 | Kahn, Juliette | Kahn, Juliette_Comment period letter |
| PBWTAR_01215 | PBWTAR_11248 | Austin, Justin | Austin, Justin_Comment period letter |
| PBWTAR_01216 | PBWTAR_11249 | Renaud, Justin | Renaud, Justin_Comment period letter |
| PBWTAR_01217 | PBWTAR_11250 | Roman, Justin | Roman, Justin_Comment period letter |
| PBWTAR_01218 | PBWTAR_11251 | D, K | D, K_Comment period letter |
| PBWTAR_01219 | PBWTAR_11252 | Turanski, Kai | Turanski, Kai_Comment period letter |
| PBWTAR_01220 | PBWTAR_11255 | Harris, Karen | Harris, Karen_Comment period letter |
| PBWTAR_01221 | PBWTAR_11256 | Meyers, Kasey | Meyers, Kasey_Comment period letter |
| PBWTAR_01222 | PBWTAR_11257 | Randzio, Kassia | Randzio, Kassia_Comment period letter |
| PBWTAR_01223 | PBWTAR_11258 | Angus, Kate | Angus, Kate_Comment period letter |
| PBWTAR_01224 | PBWTAR_11259 | Hassey, Kate | Hassey, Kate_Comment period letter |
| PBWTAR_01225 | PBWTAR_11260 | Yurenka, Katrina | Yurenka, Katrina_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01226 | PBWTAR_11261 | Arford-Horne, Kelly | Arford-Horne, Kelly_Comment period letter |
| PBWTAR_01227 | PBWTAR_11263 | Kavanaugh, Kelly | Kavanaugh, Kelly_Comment period letter |
| PBWTAR_01228 | PBWTAR_11264 | Nicholson, Kelsey | Nicholson, Kelsey_Comment period letter |
| PBWTAR_01229 | PBWTAR_11265 | Sipple, Kelsey | Sipple, Kelsey_Comment period letter |
| PBWTAR_01230 | PBWTAR_11266 | Settle, Kenneth | Settle, Kenneth_Comment period letter |
| PBWTAR_01231 | PBWTAR_11268 | Borden, Kevin | Borden, Kevin_Comment period letter |
| PBWTAR_01232 | PBWTAR_11269 | Kennedy, Kevin | Kennedy, Kevin_Comment period letter |
| PBWTAR_01233 | PBWTAR_11270 | Peterson, Kevin | Peterson, Kevin_Comment period letter |
| PBWTAR_01234 | PBWTAR_11271 | Peterson, Kevin | Peterson, Kevin_Comment period letter |
| PBWTAR_01235 | PBWTAR_11273 | Woolley, Kevin | Woolley, Kevin_Comment period letter |
| PBWTAR_01236 | PBWTAR_11274 | Wegner, Kilian | Wegner, Kilian_Comment period letter |
| PBWTAR_01237 | PBWTAR_11275 | Ilg, Kimberly | Ilg, Kimberly_Comment period letter |
| PBWTAR_01238 | PBWTAR_11276 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01239 | PBWTAR_11282 | Gehl, Kirsten | Gehl, Kirsten_Comment period letter |
| PBWTAR_01240 | PBWTAR_11283 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01241 | PBWTAR_11295 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01242 | PBWTAR_11302 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01243 | PBWTAR_11318 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01244 | PBWTAR_11339 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01245 | PBWTAR_11360 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01246 | PBWTAR_11361 | Pastoriza, Kris | Pastoriza, Kris_Comment period letter |
| PBWTAR_01247 | PBWTAR_11365 | Ascher, Kristin | Ascher, Kristin_Comment period letter |
| PBWTAR_01248 | PBWTAR_11366 | John, Kristin | John, Kristin_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01249 | PBWTAR_11367 | Pastoriza, Kristina | Pastoriza, Kristina_Comment period letter |
| PBWTAR_01250 | PBWTAR_11368 | Pastoriza, Kristina | Pastoriza, Kristina_Comment period letter |
| PBWTAR_01251 | PBWTAR_11371 | Pastoriza, Kristina | Pastoriza, Kristina_Comment period letter |
| PBWTAR_01252 | PBWTAR_11372 | Pastoriza, Kristina | Pastoriza, Kristina_Comment period letter |
| PBWTAR_01253 | PBWTAR_11373 | Pastoriza, Kristina | Pastoriza, Kristina_Comment period letter |
| PBWTAR_01254 | PBWTAR_11374 | Horne, Rob | Horne, Rob_Comment period letter |
| PBWTAR_01255 | PBWTAR_11375 | Peterson, Kevin | Peterson, Kevin_Comment period letter |
| PBWTAR_01256 | PBWTAR_11377 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01257 | PBWTAR_11378 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01258 | PBWTAR_11399 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01259 | PBWTAR_11401 | Trust for Public Land | Trust for Public Land_Comment period letter |
| PBWTAR_01260 | PBWTAR_11403 | Klaus, Michael | Klaus, Michael_Comment period letter |
| PBWTAR_01261 | PBWTAR_11404 | Lather, Bruce | Lather, Bruce_Comment period letter |
| PBWTAR_01262 | PBWTAR_11405 | Born, Laura | Born, Laura_Comment period letter |
| PBWTAR_01263 | PBWTAR_11406 | Evans, Laura | Evans, Laura_Comment period letter |
| PBWTAR_01264 | PBWTAR_11407 | Torres, Laura | Torres, Laura_Comment period letter |
| PBWTAR_01265 | PBWTAR_11408 | Gulbicki, Lauren | Gulbicki, Lauren_Comment period letter |
| PBWTAR_01266 | PBWTAR_11409 | Krzyzewski, Lauren | Krzyzewski, Lauren_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01267 | PBWTAR_11410 | Calvo-Sotelo, Leopoldo | Calvo-Sotelo, Leopoldo_Comment period letter |
| PBWTAR_01268 | PBWTAR_11411 | Owen, Liam | Owen, Liam_Comment period letter |
| PBWTAR_01269 | PBWTAR_11412 | Shen, Lilian | Shen, Lilian_Comment period letter |
| PBWTAR_01270 | PBWTAR_11413 | Sullivan, Lillian | Sullivan, Lillian_Comment period letter |
| PBWTAR_01271 | PBWTAR_11414 | Sadek, Lily | Sadek, Lily_Comment period letter |
| PBWTAR_01272 | PBWTAR_11415 | Dionne, Linda | Dionne, Linda_Comment period letter |
| PBWTAR_01273 | PBWTAR_11416 | Graham, Linda | Graham, Linda_Comment period letter |
| PBWTAR_01274 | PBWTAR_11417 | Kline, Linda | Kline, Linda_Comment period letter |
| PBWTAR_01275 | PBWTAR_11419 | Smith, Lindsey | Smith, Lindsey_Comment period letter |
| PBWTAR_01276 | PBWTAR_11420 | C, Meg | C, Meg_Comment period letter |
| PBWTAR_01277 | PBWTAR_11421 | Cath. | Cath._Comment period letter |
| PBWTAR_01278 | PBWTAR_11422 | Kelly | Kelly_Comment period letter |
| PBWTAR_01279 | PBWTAR_11423 | Melendez | Melendez_Comment period letter |
| PBWTAR_01280 | PBWTAR_11424 | | _Comment period letter |
| PBWTAR_01281 | PBWTAR_11425 | | _Comment period letter |
| PBWTAR_01282 | PBWTAR_11426 | | _Comment period letter |
| PBWTAR_01283 | PBWTAR_11427 | Haralson | Haralson_Comment period letter |
| PBWTAR_01284 | PBWTAR_11428 | Slevin | Slevin_Comment period letter |
| PBWTAR_01285 | PBWTAR_11429 | Ashley | Ashley_Comment period letter |
| PBWTAR_01286 | PBWTAR_11430 | Burr | Burr_Comment period letter |
| PBWTAR_01287 | PBWTAR_11431 | Ramirez | Ramirez_Comment period letter |
| PBWTAR_01288 | PBWTAR_11432 | Harris | Harris_Comment period letter |
| PBWTAR_01289 | PBWTAR_11433 | Miller | Miller_Comment period letter |
| PBWTAR_01290 | PBWTAR_11434 | Voss | Voss_Comment period letter |
| PBWTAR_01291 | PBWTAR_11435 | Wilson | Wilson_Comment period letter |
| PBWTAR_01292 | PBWTAR_11436 | MacKenzie | MacKenzie_Comment period letter |
| PBWTAR_01293 | PBWTAR_11437 | Rebecca | Rebecca_Comment period letter |
| PBWTAR_01294 | PBWTAR_11519 | lytton | lytton_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01295 | PBWTAR_11520 | McCarthy | McCarthy_Comment period letter |
| PBWTAR_01296 | PBWTAR_11521 | Page | Page_Comment period letter |
| PBWTAR_01297 | PBWTAR_11522 | Dennison | Dennison_Comment period letter |
| PBWTAR_01298 | PBWTAR_11523 | Pisera | Pisera_Comment period letter |
| PBWTAR_01299 | PBWTAR_11524 | Heyert | Heyert_Comment period letter |
| PBWTAR_01300 | PBWTAR_11525 | Francisco | Francisco_Comment period letter |
| PBWTAR_01301 | PBWTAR_11526 | Guevara | Guevara_Comment period letter |
| PBWTAR_01302 | PBWTAR_11527 | Durand | Durand_Comment period letter |
| PBWTAR_01303 | PBWTAR_11528 | Gustafson | Gustafson_Comment period letter |
| PBWTAR_01304 | PBWTAR_11529 | Leahy | Leahy_Comment period letter |
| PBWTAR_01305 | PBWTAR_11531 | LoBosco | LoBosco_Comment period letter |
| PBWTAR_01306 | PBWTAR_11532 | Taylor | Taylor_Comment period letter |
| PBWTAR_01307 | PBWTAR_11533 | Muheim | Muheim_Comment period letter |
| PBWTAR_01308 | PBWTAR_11534 | Sobieski | Sobieski_Comment period letter |
| PBWTAR_01309 | PBWTAR_11535 | McLaughlin | McLaughlin_Comment period letter |
| PBWTAR_01310 | PBWTAR_11536 | C | C_Comment period letter |
| PBWTAR_01311 | PBWTAR_11537 | ONiel, Meka | ONiel, Meka_Comment period letter |
| PBWTAR_01312 | PBWTAR_11538 | Meyers, Lisy | Meyers, Lisy_Comment period letter |
| PBWTAR_01313 | PBWTAR_11539 | Fontan Chavez, Michaela | Fontan Chavez, Michaela_Comment period letter |
| PBWTAR_01314 | PBWTAR_11540 | Bald, Michael | Bald, Michael_Comment period letter |
| PBWTAR_01315 | PBWTAR_11542 | Cubello, Michael | Cubello, Michael_Comment period letter |
| PBWTAR_01316 | PBWTAR_11543 | Farr, Michael | Farr, Michael_Comment period letter |
| PBWTAR_01317 | PBWTAR_11544 | Fischetti, Michael | Fischetti, Michael_Comment period letter |
| PBWTAR_01318 | PBWTAR_11545 | Hummel, Michael | Hummel, Michael_Comment period letter |
| PBWTAR_01319 | PBWTAR_11546 | Klaus, Michael | Klaus, Michael_Comment period letter |
| PBWTAR_01320 | PBWTAR_11547 | Minchin, Michael | Minchin, Michael_Comment period letter |
| PBWTAR_01321 | PBWTAR_11548 | Minchin, Michael | Minchin, Michael_Comment period letter |
| PBWTAR_01322 | PBWTAR_11549 | Rosenberg, Michael | Rosenberg, Michael_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01323 | PBWTAR_11550 | Wipfler, Michael | Wipfler, Michael_Comment period letter |
| PBWTAR_01324 | PBWTAR_11554 | Wipfler, Michael | Wipfler, Michael_Comment period letter |
| PBWTAR_01325 | PBWTAR_11556 | Zizzo, Michael | Zizzo, Michael_Comment period letter |
| PBWTAR_01326 | PBWTAR_11557 | Logue, Michaelyn | Logue, Michaelyn_Comment period letter |
| PBWTAR_01327 | PBWTAR_11558 | Avery, Michele | Avery, Michele_Comment period letter |
| PBWTAR_01328 | PBWTAR_11559 | Beadle, Michele | Beadle, Michele_Comment period letter |
| PBWTAR_01329 | PBWTAR_11560 | Lorraine, Michele | Lorraine, Michele_Comment period letter |
| PBWTAR_01330 | PBWTAR_11561 | Massa, Michelle | Massa, Michelle_Comment period letter |
| PBWTAR_01331 | PBWTAR_11562 | Tran, Mikayla | Tran, Mikayla_Comment period letter |
| PBWTAR_01332 | PBWTAR_11563 | Dipietro, Mike | Dipietro, Mike_Comment period letter |
| PBWTAR_01333 | PBWTAR_11564 | Ferster, Mike | Ferster, Mike_Comment period letter |
| PBWTAR_01334 | PBWTAR_11565 | Gustafson, Mike | Gustafson, Mike_Comment period letter |
| PBWTAR_01335 | PBWTAR_11566 | Rosenberg, Mike | Rosenberg, Mike_Comment period letter |
| PBWTAR_01336 | PBWTAR_11567 | Miller, Joann | Miller, Joann_Comment period letter |
| PBWTAR_01337 | PBWTAR_11568 | Strauss, Miriam | Strauss, Miriam_Comment period letter |
| PBWTAR_01338 | PBWTAR_11569 | Gladstone, Mitchell | Gladstone, Mitchell_Comment period letter |
| PBWTAR_01339 | PBWTAR_11570 | Mangum, Molly | Mangum, Molly_Comment period letter |
| PBWTAR_01340 | PBWTAR_11571 | McMasters, Molly | McMasters, Molly_Comment period letter |
| PBWTAR_01341 | PBWTAR_11572 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01342 | PBWTAR_11573 | Gold, Morris | Gold, Morris_Comment period letter |
| PBWTAR_01343 | PBWTAR_11574 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01344 | PBWTAR_11575 | Mueller, Helga | Mueller, Helga_Comment period letter |
| PBWTAR_01345 | PBWTAR_11576 | Mueller, Helga | Mueller, Helga_Comment period letter |
| PBWTAR_01346 | PBWTAR_11577 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01347 | PBWTAR_11578 | Le, My-Lan | Le, My-Lan_Comment period letter |
| PBWTAR_01348 | PBWTAR_11579 | Roldan, Nadia | Roldan, Nadia_Comment period letter |
| PBWTAR_01349 | PBWTAR_11580 | Zambrana, Naira | Zambrana, Naira_Comment period letter |
| PBWTAR_01350 | PBWTAR_11581 | Steadman, Nakia | Steadman, Nakia_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01351 | PBWTAR_11582 | Holme Elsberg, Natalie | Holme Elsberg, Natalie_Comment period letter |
| PBWTAR_01352 | PBWTAR_11583 | Pontikes, Natalie | Pontikes, Natalie_Comment period letter |
| PBWTAR_01353 | PBWTAR_11584 | Misak, Natan | Misak, Natan_Comment period letter |
| PBWTAR_01354 | PBWTAR_11586 | Marvelle, Nathan | Marvelle, Nathan_Comment period letter |
| PBWTAR_01355 | PBWTAR_11587 | Burn, Nathaniel | Burn, Nathaniel_Comment period letter |
| PBWTAR_01356 | PBWTAR_11588 | Miller, Neil | Miller, Neil_Comment period letter |
| PBWTAR_01357 | PBWTAR_11589 | Kulick, Nelle | Kulick, Nelle_Comment period letter |
| PBWTAR_01358 | PBWTAR_11590 | Creedon-Carey, Niamh | Creedon-Carey, Niamh_Comment period letter |
| PBWTAR_01359 | PBWTAR_11591 | Filannino, Nicholas | Filannino, Nicholas_Comment period letter |
| PBWTAR_01360 | PBWTAR_11592 | Hall, Nicholas | Hall, Nicholas_Comment period letter |
| PBWTAR_01361 | PBWTAR_11593 | Sprague, Nicholas | Sprague, Nicholas_Comment period letter |
| PBWTAR_01362 | PBWTAR_11594 | Gotham, Nicholle | Gotham, Nicholle_Comment period letter |
| PBWTAR_01363 | PBWTAR_11595 | Gehrenbeck-Shim, Nick | Gehrenbeck-Shim, Nick_Comment period letter |
| PBWTAR_01364 | PBWTAR_11596 | Heck, Nick | Heck, Nick_Comment period letter |
| PBWTAR_01365 | PBWTAR_11597 | Halsted, Nicolas | Halsted, Nicolas_Comment period letter |
| PBWTAR_01366 | PBWTAR_11598 | Filannino, Nicole | Filannino, Nicole_Comment period letter |
| PBWTAR_01367 | PBWTAR_11599 | D'Annunzio, Nikki | D'Annunzio, Nikki_Comment period letter |
| PBWTAR_01368 | PBWTAR_11600 | Collette, Norm | Collette, Norm_Comment period letter |
| PBWTAR_01369 | PBWTAR_11601 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01370 | PBWTAR_11602 | Anonymous | Anonymous_Comment period letter |
| PBWTAR_01371 | PBWTAR_11604 | Satola, Oliver | Satola, Oliver_Comment period letter |
| PBWTAR_01372 | PBWTAR_11605 | LoChiatto, Olivia | LoChiatto, Olivia_Comment period letter |
| PBWTAR_01373 | PBWTAR_11606 | C, Onyx | C, Onyx_Comment period letter |
| PBWTAR_01374 | PBWTAR_11607 | Jackson, Owen | Jackson, Owen_Comment period letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01375 | PBWTAR_11608 | Lutz, Owen | Lutz, Owen_Comment period letter |
| PBWTAR_01376 | PBWTAR_11609 | Freilich, Pam | Freilich, Pam_Comment period letter |
| PBWTAR_01377 | PBWTAR_11610 | Gaw, Pam | Gaw, Pam_Comment period letter |
| PBWTAR_01378 | PBWTAR_11611 | Sullivan, Pam | Sullivan, Pam_Comment period letter |
| PBWTAR_01379 | PBWTAR_11612 | Unger, Pamela | Unger, Pamela_Comment period letter |
| PBWTAR_01380 | PBWTAR_11613 | Meadows, Patty | Meadows, Patty_Comment period letter |
| PBWTAR_01381 | PBWTAR_11614 | Cirillo, Paul | Cirillo, Paul_Comment period letter |
| PBWTAR_01382 | PBWTAR_11615 | Esparza, Paul | Esparza, Paul_Comment period letter |
| PBWTAR_01383 | PBWTAR_11616 | Gustafson, Paul | Gustafson, Paul_Comment period letter |
| PBWTAR_01384 | PBWTAR_11617 | Guyre, Paul | Guyre, Paul_Comment period letter |
| PBWTAR_01385 | PBWTAR_11618 | Reif, Paul | Reif, Paul_Comment period letter |
| PBWTAR_01386 | PBWTAR_11619 | Leins, Penelope | Leins, Penelope_Penelope Leins Comment Period Letter |
| PBWTAR_01387 | PBWTAR_11620 | Koburger, Penny | Koburger, Penny_Penny Koburger Comment Period Letter |
| PBWTAR_01388 | PBWTAR_11621 | Anon, Peter | Anon, Peter_Peter Anon Comment Period Letter |
| PBWTAR_01389 | PBWTAR_11622 | Ascher, Peter | Ascher, Peter_Peter Ascher Comment Period Letter |
| PBWTAR_01390 | PBWTAR_11623 | Baldassare, Peter | Baldassare, Peter_Peter Baldassare Comment Period Letter |
| PBWTAR_01391 | PBWTAR_11624 | Brennan, Peter | Brennan, Peter_Peter Brennan Comment Period Letter |
| PBWTAR_01392 | PBWTAR_11625 | Cain, Peter | Cain, Peter_Peter Cain Comment Period Letter |
| PBWTAR_01393 | PBWTAR_11626 | Eckhardt, Peter | Eckhardt, Peter_Peter Eckhardt Comment Period Letter |
| PBWTAR_01394 | PBWTAR_11627 | Faletra, Peter | Faletra, Peter_Peter Faletra Comment Period Letter |
| PBWTAR_01395 | PBWTAR_11636 | Gawne, Peter | Gawne, Peter_Peter Gawne Comment Period Letter |
| PBWTAR_01396 | PBWTAR_11637 | Jons, Peter | Jons, Peter_Peter Jons Comment Period Letter |
| PBWTAR_01397 | PBWTAR_11640 | Mandeau, Peter | Mandeau, Peter_Peter Mandeau Comment Period Letter |
| PBWTAR_01398 | PBWTAR_11641 | Mandeau, Peter | Mandeau, Peter_Peter Mandeau Comment Period Letter |
| PBWTAR_01399 | PBWTAR_11642 | Nist-Ferrare, Phoenyx | Nist-Ferrare, Phoenyx_Phoenyx Nist-Ferrare Comment Period Letter |
| PBWTAR_01400 | PBWTAR_11643 | Sidhu, Poonam | Sidhu, Poonam_Poonam Sidhu Comment Period Letter |
| PBWTAR_01401 | PBWTAR_11644 | Puleo, Cheryl | Puleo, Cheryl_Cheryl Puleo Comment Period Letter |
| PBWTAR_01402 | PBWTAR_11645 | Puleo, Cheryl | Puleo, Cheryl_Cheryl Puleo Comment Period Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01403 | PBWTAR_11646 | Anonymous | Anonymous_Serene Lake Scene with Mountains and a Rainbow in the Background |
| PBWTAR_01404 | PBWTAR_11647 | Ilg, Ray | Ilg, Ray_Comment Period Letter |
| PBWTAR_01405 | PBWTAR_11648 | McGaughey, Ray | McGaughey, Ray_Comment Period Letter |
| PBWTAR_01406 | PBWTAR_11649 | Lovejoy, Rebecca | Lovejoy, Rebecca_Comment Period Letter |
| PBWTAR_01407 | PBWTAR_11651 | Neuroth, Rebecca | Neuroth, Rebecca_Comment Period Letter |
| PBWTAR_01408 | PBWTAR_11652 | Sadek, Rebecca | Sadek, Rebecca_Comment Period Letter |
| PBWTAR_01409 | PBWTAR_11653 | Sommers, Rebecca | Sommers, Rebecca_Comment Period Letter |
| PBWTAR_01410 | PBWTAR_11654 | Andrews, Richard | Andrews, Richard_Comment Period Letter |
| PBWTAR_01411 | PBWTAR_11655 | Biddle, Richard | Biddle, Richard_Comment Period Letter |
| PBWTAR_01412 | PBWTAR_11656 | Rachman, Richard | Rachman, Richard_Comment Period Letter |
| PBWTAR_01413 | PBWTAR_11657 | Wipfler, Rob and Mike | Wipfler, Rob and Mike_Comment Period Letter |
| PBWTAR_01414 | PBWTAR_11664 | Horne, Rob | Horne, Rob_Comment Period Letter |
| PBWTAR_01415 | PBWTAR_11665 | Wipfler, Rob | Wipfler, Rob_Comment Period Letter |
| PBWTAR_01416 | PBWTAR_11668 | Wipfler, Rob | Wipfler, Rob_Comment Period Letter |
| PBWTAR_01417 | PBWTAR_11669 | Wipfler, Rob | Wipfler, Rob_Comment Period Letter |
| PBWTAR_01418 | PBWTAR_11670 | Donahue, Robert | Donahue, Robert_Comment Period Letter |
| PBWTAR_01419 | PBWTAR_11671 | Smith, Robert | Smith, Robert_Comment Period Letter |
| PBWTAR_01420 | PBWTAR_11672 | Wipfler, Robert | Wipfler, Robert_Comment Period Letter |
| PBWTAR_01421 | PBWTAR_11673 | Wipfler, Robert | Wipfler, Robert_Comment Period Letter |
| PBWTAR_01422 | PBWTAR_11674 | Wipfler, Robert | Wipfler, Robert_Comment Period Letter |
| PBWTAR_01423 | PBWTAR_11675 | Wipfler, Robert | Wipfler, Robert_Comment Period Letter |
| PBWTAR_01424 | PBWTAR_11676 | Wipfler, Robert | Wipfler, Robert_Comment Period Letter |
| PBWTAR_01425 | PBWTAR_11677 | Kaplow, Roberta | Kaplow, Roberta_Comment Period Letter |
| PBWTAR_01426 | PBWTAR_11678 | Robey, Frank | Robey, Frank_Comment Period Letter |
| PBWTAR_01427 | PBWTAR_11679 | Ascher, Robin | Ascher, Robin_Comment Period Letter |
| PBWTAR_01428 | PBWTAR_11681 | Creedon-Carey, Roisin | Creedon-Carey, Roisin_Comment Period Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01429 | PBWTAR_11682 | McWilliams, Ronan | McWilliams, Ronan_Comment Period Letter |
| PBWTAR_01430 | PBWTAR_11683 | Denman, Rory | Denman, Rory_Comment Period Letter |
| PBWTAR_01431 | PBWTAR_11684 | Kilmer, Rosa | Kilmer, Rosa_Comment Period Letter |
| PBWTAR_01432 | PBWTAR_11685 | Sacco, Rosie | Sacco, Rosie_Comment Period Letter |
| PBWTAR_01433 | PBWTAR_11686 | Day, Russell | Day, Russell_Comment Period Letter |
| PBWTAR_01434 | PBWTAR_11687 | Gagarin, Russell | Gagarin, Russell_Comment Period Letter |
| PBWTAR_01435 | PBWTAR_11688 | Stein, Russell | Stein, Russell_Comment Period Letter |
| PBWTAR_01436 | PBWTAR_11689 | Schlosser, Ryan | Schlosser, Ryan_Comment Period Letter |
| PBWTAR_01437 | PBWTAR_11690 | Cain, Sam | Cain, Sam _Comment Period Letter |
| PBWTAR_01438 | PBWTAR_11691 | Nichols, Sam | Nichols, Sam_Comment Period Letter |
| PBWTAR_01439 | PBWTAR_11692 | Warshaw, Sammy | Warshaw, Sammy_Comment Period Letter |
| PBWTAR_01440 | PBWTAR_11693 | Cain, Samuel | Cain, Samuel_Comment Period Letter |
| PBWTAR_01441 | PBWTAR_11694 | Sadek, Sanford | Sadek, Sanford_Comment Period Letter |
| PBWTAR_01442 | PBWTAR_11695 | Godoy, Santiago | Godoy, Santiago_Comment Period Letter |
| PBWTAR_01443 | PBWTAR_11696 | Acharya, Sara | Acharya, Sara_Comment Period Letter |
| PBWTAR_01444 | PBWTAR_11698 | Acharya, Sara | Acharya, Sara_Comment Period Letter |
| PBWTAR_01445 | PBWTAR_11699 | Acharya, Sara | Acharya, Sara_Comment Period Letter |
| PBWTAR_01446 | PBWTAR_11700 | Lang, Sara | Lang, Sara_Comment Period Letter |
| PBWTAR_01447 | PBWTAR_11701 | Stillwell, Sarah | Stillwell, Sarah_Comment Period Letter |
| PBWTAR_01448 | PBWTAR_11702 | Damron-Brown, Sarah | Damron-Brown, Sarah_Comment Period Letter |
| PBWTAR_01449 | PBWTAR_11703 | Ganzman, Sarah | Ganzman, Sarah_Comment Period Letter |
| PBWTAR_01450 | PBWTAR_11704 | Potter, Sarah | Potter, Sarah_Comment Period Letter |
| PBWTAR_01451 | PBWTAR_11705 | Sully, Sarah | Sully, Sarah_Comment Period Letter |
| PBWTAR_01452 | PBWTAR_11706 | Science of The Total Environment | Science of The Total Environment_Glyphosate Decreases Mycorrhizal Colonization and Affects Pland-soil Feedback |
| PBWTAR_01453 | PBWTAR_11707 | Neff, Scott | Neff, Scott_Comment Period Letter |
| PBWTAR_01454 | PBWTAR_11708 | Sandler, Scott | Sandler, Scott_Comment Period Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01455 | PBWTAR_11709 | Shupe, Scott | Shupe, Scott_Comment Period Letter |
| PBWTAR_01456 | PBWTAR_11710 | O'Brien, Seamus | O'Brien, Seamus_Comment Period Letter |
| PBWTAR_01457 | PBWTAR_11711 | Austin, Sean | Austin, Sean_Comment Period Letter |
| PBWTAR_01458 | PBWTAR_11712 | Bredbenner, Sean | Bredbenner, Sean_Comment Period Letter |
| PBWTAR_01459 | PBWTAR_11713 | Thorn, Serena | Thorn, Serena_Comment Period Letter |
| PBWTAR_01460 | PBWTAR_11714 | Crandall, Seth | Crandall, Seth_Comment Period Letter |
| PBWTAR_01461 | PBWTAR_11715 | Pyne, Shannon | Pyne, Shannon_Comment Period Letter |
| PBWTAR_01462 | PBWTAR_11716 | Sheehan, Margaret | Sheehan, Margaret_Comment Period Letter |
| PBWTAR_01463 | PBWTAR_11717 | Semmes, Shelby | Semmes, Shelby_Comment Period Letter |
| PBWTAR_01464 | PBWTAR_11718 | McKee, Shelley | McKee, Shelley_Comment Period Letter |
| PBWTAR_01465 | PBWTAR_11719 | Davidman, Skyler | Davidman, Skyler_Comment Period Letter |
| PBWTAR_01466 | PBWTAR_11720 | Smith, Douglas | Smith, Douglas_Comment Period Letter |
| PBWTAR_01467 | PBWTAR_11721 | Smolker, Rachel | Smolker, Rachel_Comment Period Letter |
| PBWTAR_01468 | PBWTAR_11722 | Solaun, Silvia | Solaun, Silvia_Comment Period Letter |
| PBWTAR_01469 | PBWTAR_11723 | Kai, Sora | Kai, Sora_Comment Period Letter |
| PBWTAR_01470 | PBWTAR_11724 | Weiss, Spencer | Weiss, Spencer_Comment Period Letter |
| PBWTAR_01471 | PBWTAR_11725 | Anonymous | Anonymous_Serene Cloud free Lake Scene with Mountains in the Background |
| PBWTAR_01472 | PBWTAR_11726 | Cannariato, Stephanie | Cannariato, Stephanie_Comment Period Letter |
| PBWTAR_01473 | PBWTAR_11727 | Powell, Stephanie | Powell, Stephanie_Comment Period Letter |
| PBWTAR_01474 | PBWTAR_11728 | Loutrel, Stephen and Elizabeth | Loutrel, Stephen and Elizabeth_Comment Period Letter |
| PBWTAR_01475 | PBWTAR_11729 | Alden, Stephen | Alden, Stephen_Comment Period Letter |
| PBWTAR_01476 | PBWTAR_11731 | Bortz, Stephen | Bortz, Stephen_Comment Period Letter |
| PBWTAR_01477 | PBWTAR_11732 | John, Steven | John, Steven_Comment Period Letter |
| PBWTAR_01478 | PBWTAR_11733 | Blood, Stuart | Blood, Stuart_Comment Period Letter |
| PBWTAR_01479 | PBWTAR_11734 | Fournier, Suzanne | Fournier, Suzanne_Comment Period Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01480 | PBWTAR_11735 | Paquin, Suzanne | Paquin, Suzanne_Comment Period Letter |
| PBWTAR_01481 | PBWTAR_11736 | Bloom, Tara | Bloom, Tara_Comment Period Letter |
| PBWTAR_01482 | PBWTAR_11737 | Steele, Taylor | Steele, Taylor_Comment Period Letter |
| PBWTAR_01483 | PBWTAR_11738 | Dunlap, Ted | Dunlap, Ted_Comment Period Letter |
| PBWTAR_01484 | PBWTAR_11739 | Pogacar, Ted | Pogacar, Ted_Comment Period Letter |
| PBWTAR_01485 | PBWTAR_11740 | Unkles, Ted | Unkles, Ted_Comment Period Letter |
| PBWTAR_01486 | PBWTAR_11741 | Martin, Terry | Martin, Terry_Comment Period Letter |
| PBWTAR_01487 | PBWTAR_11742 | Teschner, Douglass | Teschner, Douglass_Comment Period Letter |
| PBWTAR_01488 | PBWTAR_11743 | B. Tessa | B. Tessa_Comment Period Letter |
| PBWTAR_01489 | PBWTAR_11744 | Casey, Thomas | Casey, Thomas_Comment Period Letter |
| PBWTAR_01490 | PBWTAR_11745 | Savage, Thomas | Savage, Thomas_Comment Period Letter |
| PBWTAR_01491 | PBWTAR_11746 | Amstutz, Tobias | Amstutz, Tobias_Comment Period Letter |
| PBWTAR_01492 | PBWTAR_11747 | Ascher, Toby | Ascher, Toby_Comment Period Letter |
| PBWTAR_01493 | PBWTAR_11748 | Sabiston, Todd | Sabiston, Todd_Comment Period Letter |
| PBWTAR_01494 | PBWTAR_11749 | Hale, Tom | Hale, Tom_Comment Period Letter |
| PBWTAR_01495 | PBWTAR_11750 | Savage, Tom | Savage, Tom_Comment Period Letter |
| PBWTAR_01496 | PBWTAR_11751 | Wagner, Tom | Wagner, Tom_Comment Period Letter |
| PBWTAR_01497 | PBWTAR_11753 | Wessels, Tom | Wessels, Tom_Comment Period Letter |
| PBWTAR_01498 | PBWTAR_11754 | Whitehead, Tom | Whitehead, Tom_Comment Period Letter |
| PBWTAR_01499 | PBWTAR_11755 | Tompkins, Joyce | Tompkins, Joyce_Comment Period Letter |
| PBWTAR_01500 | PBWTAR_11756 | Oyenarte, Tony | Oyenarte, Tony_Comment Period Letter |
| PBWTAR_01501 | PBWTAR_11757 | West, Travis | West, Travis_Comment Period Letter |
| PBWTAR_01502 | PBWTAR_11758 | Gorman, Tyler | Gorman, Tyler_Comment Period Letter |
| PBWTAR_01503 | PBWTAR_11759 | Alden, Stephen | Alden, Stephen_Comment Period Letter with Pictures of Cultural Areas, Cellar hole, Stone Walls and Old Orchard |
| PBWTAR_01504 | PBWTAR_11766 | Rojas, Valeria | Rojas, Valeria_Comment Period Letter |
| PBWTAR_01505 | PBWTAR_11767 | Guyre, Veronica | Guyre, Veronica_Comment Period Letter |
| PBWTAR_01506 | PBWTAR_11768 | Norton, Victoria | Norton, Victoria_Comment Period Letter |
| PBWTAR_01507 | PBWTAR_11769 | Urquidi, Victoria | Urquidi, Victoria_Comment Period Letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01508 | PBWTAR_11770 | Ginalski, Walt | Ginalski, Walt_Comment Period Letter |
| PBWTAR_01509 | PBWTAR_11771 | King, Wayne | King, Wayne_Comment Period Letter |
| PBWTAR_01510 | PBWTAR_11772 | Cahill, Wendy | Cahill, Wendy_Comment Period Letter |
| PBWTAR_01511 | PBWTAR_11773 | Roman, Wesley | Roman, Wesley_Comment Period Letter |
| PBWTAR_01512 | PBWTAR_11774 | P, Will | P, Will_Comment Period Letter |
| PBWTAR_01513 | PBWTAR_11775 | Farrar, William | Farrar, William_Comment Period Letter |
| PBWTAR_01514 | PBWTAR_11776 | Rose, William | Rose, William_Comment Period Letter |
| PBWTAR_01515 | PBWTAR_11777 | Williamson, Kevin | Williamson, Kevin_Comment Period Letter |
| PBWTAR_01516 | PBWTAR_11778 | Williamson, Kevin | Williamson, Kevin_Attachment, picture of Lund Cemetary |
| PBWTAR_01517 | PBWTAR_11779 | Olmsted, Wyeth | Olmsted, Wyeth_Comment Period Letter |
| PBWTAR_01518 | PBWTAR_11780 | David, Zachary | David, Zachary_Comment Period Letter |
| PBWTAR_01519 | PBWTAR_11781 | Huber, Zachary | Huber, Zachary_Comment Period Letter |
| PBWTAR_01520 | PBWTAR_11782 | Jackson, Zachary | Jackson, Zachary_Comment Period Letter |
| PBWTAR_01521 | PBWTAR_11783 | Jeffrey, Zachary | Jeffrey, Zachary_Comment Period Letter |
| PBWTAR_01522 | PBWTAR_11784 | Sadek, Zachary | Sadek, Zachary_Comment Period Letter |
| PBWTAR_01523 | PBWTAR_11785 | Porter, Zack | Porter, Zack_Comment Period Letter |
| PBWTAR_01524 | PBWTAR_11787 | Reinl, Kaitlin | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_01525 | PBWTAR_11801 | Foote, Charles | Document from the public advising District Ranger Brown of the presence of monuments and cemeteries |
| PBWTAR_01526 | PBWTAR_11803 | Puleo, Cheryl | Cheryl Puleo of the Greenhouse Restaurant 30-day comment letter addressed to USFS |
| PBWTAR_01527 | PBWTAR_11804 | Ascher, Peter and Robin | Peter and Robin Ascher 30-day comment letter addressed to Brooke Brown |
| PBWTAR_01528 | PBWTAR_11806 | Bordeau, Karen | Karen Bordeau of NHFG 30-day comment letter addressed to Brooke Brown |
| PBWTAR_01529 | PBWTAR_11808 | White Mountain National Forest | Cover letter sent alongside a personal copy of the Tarleton IRP Updated Draft EA/FONSI to the project hardcopy mailing list |
| PBWTAR_01530 | PBWTAR_11809 | White Mountain National Forest | Requisition for the Valley News advertisement on the Tarleton IRP Updated Draft EA/FONSI availability |
| PBWTAR_01531 | PBWTAR_11810 | White Mountain National Forest | Tarleton IRP Draft EA/FONSI updated and published in conjunction with the second comment period |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01532 | PBWTAR_11842 | White Mountain National Forest | Information sheet provided to the public for notice of the Updated Draft EA/FONSI and 2nd 30-day comment period |
| PBWTAR_01533 | PBWTAR_11843 | White Mountain National Forest | Advertisement sent to Velley News to publish for public notification of the Updated Draft EA/FONSI availability |
| PBWTAR_01534 | PBWTAR_11844 | Hall, Scott | Email from Scott Hall to Piermont town admin notifying them on the Draft EA/FONSI availability |
| PBWTAR_01535 | PBWTAR_11845 | Hall, Scott | Email from Scott Hall to Warren town admin notifying them on the Draft EA/FONSI availability |
| PBWTAR_01536 | PBWTAR_11846 | White Mountain National Forest | Requisition for the Union Leader Legal Notice on the Tarleton IRP Draft EA/FONSI |
| PBWTAR_01537 | PBWTAR_11847 | White Mountain National Forest | Tarleton IRP Draft EA/FONSI published in conjunction with the first comment period |
| PBWTAR_01538 | PBWTAR_11876 | White Mountain National Forest | Spreadsheet recording all comments and the WMNF consideration for the 1st 30-day comment period on the Draft EA |
| PBWTAR_01539 | PBWTAR_11898 | White Mountain National Forest | Summary Report on the public comments and the WMNF consideration on the Draft EA/FONSI |
| PBWTAR_01540 | PBWTAR_11900 | White Mountain National Forest | Legal Notice for the Tarleton IRP DraftEA/FONSI |
| PBWTAR_01541 | PBWTAR_11901 | White Mountain National Forest | Mailing List report exported from the CARA program Tarleton project page |
| PBWTAR_01542 | PBWTAR_11922 | Brown, Brooke | Tarleton IRP Draft Decision Notice |
| PBWTAR_01543 | PBWTAR_11928 | White Mountain National Forest | Cover letter sent alongside a personal copy of the Tarleton IRP Decision Notice to the project hardcopy mailing list |
| PBWTAR_01544 | PBWTAR_11929 | Brown, Brooke | Tarleton IRP Decision Notice |
| PBWTAR_01545 | PBWTAR_11935 | White Mountain National Forest | Tarleton IRP Final EA/FONSI made available to the public to begin the objection period |
| PBWTAR_01546 | PBWTAR_11968 | White Mountain National Forest | Tarleton Final EA/FONSI modified from the administrative review instruction and recommendations and published alongside the Final DN |
| PBWTAR_01547 | PBWTAR_12002 | Valley News | Ad Proof for the Valley News |
| PBWTAR_01548 | PBWTAR_12003 | White Mountain National Forest | Legal Notice for the Tarleton IRP Final EA/FONSI and Draft Decision Notice |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01549 | PBWTAR_12004 | White Mountain National Forest | Legal Notice published in the New Hampshire Union Leader notifying the public of the Final EA/FONSI and Draft Decision Notice availability |
| PBWTAR_01550 | PBWTAR_12005 | White Mountain National Forest | Tear sheet from the New Hampshire Union Leader advertising the Final EA/FONSI and Draft Decision Notice Legal Notice |
| PBWTAR_01551 | PBWTAR_12006 | White Mountain National Forest | GovDelivery Subscriber List for the Tarleton IRP Objection period |
| PBWTAR_01552 | PBWTAR_12027 | White Mountain National Forest | GovDelivery subscriber list exported from GovDelivery |
| PBWTAR_01553 | PBWTAR_12036 | White Mountain National Forest | Question and Answer report from the Pemi District presentation on the Tarleton Draft EA/FONSI and the accompanying 30-day comment period |
| PBWTAR_01554 | PBWTAR_12038 | White Mountain National Forest | Electronic and hardcopy mailing list for the Tarleton IRP |
| PBWTAR_01555 | PBWTAR_12044 | White Mountain National Forest | Mailing Labels for the hardcopy mailing letters distributing copies of the Final EA/FONSI to the harcopy mailing list |
| PBWTAR_01556 | PBWTAR_12045 | White Mountain National Forest | Mailing List for the Tarleton IRP Objection Period |
| PBWTAR_01557 | PBWTAR_12051 | White Mountain National Forest | Map of the overall Tarleton IRP project area, published in the Final EA |
| PBWTAR_01558 | PBWTAR_12052 | White Mountain National Forest | Map of the 300-foot no cut buffer along the Lake Tarleton shoreline, published in the Final EA |
| PBWTAR_01559 | PBWTAR_12053 | White Mountain National Forest | Travel management map |
| PBWTAR_01560 | PBWTAR_12054 | White Mountain National Forest | Map of the timber harvest treatment units |
| PBWTAR_01561 | PBWTAR_12055 | White Mountain National Forest | Map of the 300-foot no cut buffer along the Lake Tarleton shoreline, published in the Final EA |
| PBWTAR_01562 | PBWTAR_12056 | White Mountain National Forest | Map of the timber harvest treatment units, published in the Final EA |
| PBWTAR_01563 | PBWTAR_12057 | White Mountain National Forest | Map of the timber harvest treatment units with Lake Armington included |
| PBWTAR_01564 | PBWTAR_12058 | White Mountain National Forest | Map of Lake Tarleton with 100-foot no cut buffer in proximity to the timber harvest units closest to the lake |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01565 | PBWTAR_12059 | White Mountain National Forest | Map of the timber harvest treatment units with contour lines added |
| PBWTAR_01566 | PBWTAR_12060 | White Mountain National Forest | Map of the timber harvest treatment units with labels |
| PBWTAR_01567 | PBWTAR_12061 | White Mountain National Forest | Map of the Tarleton IRP scenery viewpoints, published in the Final EA |
| PBWTAR_01568 | PBWTAR_12062 | Valley News | News Article from the Valley News reporting the Tarleton IRP Decision Notice |
| PBWTAR_01569 | PBWTAR_12064 | White Mountain National Forest | Full attendance list of the Pemi ranger district virtual public presentation on the Draft EA/FONSI |
| PBWTAR_01570 | PBWTAR_12065 | Valley News | Ad proof provided by the Valley News in preparation for payment and publication |
| PBWTAR_01571 | PBWTAR_12066 | Valley News | Ad page provided by the Valley News after publication |
| PBWTAR_01572 | PBWTAR_12067 | Zhang, Xiao | Article submitted by Elaine Faletra in support of her 30-day comment letter |
| PBWTAR_01573 | PBWTAR_12079 | Porter, Zack | Zack Porter from Standing Trees comment letter addressed to Brooke Brown |
| PBWTAR_01574 | PBWTAR_12135 | USDA, Forest Service | Mittersill-Sential Mountain Land Exchange |
| PBWTAR_01575 | PBWTAR_12188 | | 2019 Special Report on Paddlesports and Safety; summary of paddlesport data |
| PBWTAR_01576 | PBWTAR_12213 | Binkley, Dan and Valentine, David | Fifty Year Biogeochemical Effects of Green Ash White Pine and Norway Spruce In Replicated Experiment |
| PBWTAR_01577 | PBWTAR_12226 | Chandler et al. | Do Mature Forest Birds Prefer Early Successional Habitat during the Post Fledging Period |
| PBWTAR_01578 | PBWTAR_12235 | Collado et al. | Divergent Above and Below Ground Responses of Fungal Functional Groups to Forest Thinning |
| PBWTAR_01579 | PBWTAR_12246 | Costello et al. | Songbird Response to Group selection Harvests and Clearcuts in a NH Northern Hardwood Forest |
| PBWTAR_01580 | PBWTAR_12260 | Czarnecka, Magdalena | Coarse Woody Debris In Temperate Li |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01581 | PBWTAR_12273 | DeGraaf et al. | Technical Guide to Forest Wildlife Management |
| PBWTAR_01582 | PBWTAR_12276 | DeGraaf, Richard and Yamasaki, | Options for Managing Early-Successional Forest and Shrubland Bird Habitats in the Northeastern United States |
| PBWTAR_01583 | PBWTAR_12289 | Demaria et al. | Streamflow |
| PBWTAR_01584 | PBWTAR_12304 | Domke et al. | SOC Estimates |
| PBWTAR_01585 | PBWTAR_12317 | Foster, Jane and D'Amato, | Global Change Biology |
| PBWTAR_01586 | PBWTAR_12328 | Harding et al | Guidelines for Managing Canada Warbler Habitat |
| PBWTAR_01587 | PBWTAR_12344 | Hillman, Brett | Rational for Habitat Objectives in the Lake Tarleton Habitat Management Unit |
| PBWTAR_01588 | PBWTAR_12358 | Hornbeck et al. | Water Yeild  NE USA |
| PBWTAR_01589 | PBWTAR_12371 | Karraker, Nancy and Gibbs, James | Amphibian Production in Forested Landscaped in Relation to Wetland Hydroperiod |
| PBWTAR_01590 | PBWTAR_12381 | King et al. | Three Decades of Avian Research on the Bartlett Experimental Forest New Hampshire USA |
| PBWTAR_01591 | PBWTAR_12390 | Kline, Linda and Settel, Kenneth | Notable Bird Observations |
| PBWTAR_01592 | PBWTAR_12396 | Kline, Linda and Settel, Kenneth | Osprey Information |
| PBWTAR_01593 | PBWTAR_12401 | Lazaruk et al. | Effects of Partial Cutting  on the Ectomycorrhizae of Picea Glauca Forests in Northwestern Alberta |
| PBWTAR_01594 | PBWTAR_12414 | Leski et al. | Both Forest Reserves and Managed Forests Help Maintain Ectomycorrhizal Fungal Diversity |
| PBWTAR_01595 | PBWTAR_12427 | Lorimer, Craig and Frelich, Lee | Natural Disturbance Regimes in Old-Growth Northern Hardwoods |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01596 | PBWTAR_12433 | Lynch et al. | Northeast Temerature Precipitations |
| PBWTAR_01597 | PBWTAR_12452 | Mclinley et al. | Forest Carbon Storage |
| PBWTAR_01598 | PBWTAR_12475 | NH Dep't of Environmental Services | Lake Katherine VLAP Report |
| PBWTAR_01599 | PBWTAR_12477 | NH Dep't of Environmental Services | Information on Lake Katherine Water Quality |
| PBWTAR_01600 | PBWTAR_12481 | Biodiversity Research Institute | NH NLEB Survey |
| PBWTAR_01601 | PBWTAR_12503 | Prout, Leighlan | Lack of Regen Harvesting |
| PBWTAR_01602 | PBWTAR_12504 | Prout, Mark | Ameletus Mayflies at S. Branch Gale River |
| PBWTAR_01603 | PBWTAR_12506 | Cooley, John | Loon Issues on Lakes Tarleton, Katherine, Armington, and Constance |
| PBWTAR_01604 | PBWTAR_12509 | Seymour, Robert | Red Spruce Balsam Fir Forest of Maine Evolution of Silvicultural Practice in Response to Stand Development Patterns and Disturbances |
| PBWTAR_01605 | PBWTAR_12537 | Ruddell et al. | The Role for Sustainably Managed Forests in Climate Change Mitigation |
| PBWTAR_01606 | PBWTAR_12543 | Settel, Kenneth | Notabel Bird Observations |
| PBWTAR_01607 | PBWTAR_12547 | Silvis et al. | Effects of Hierarchical Roost Removal on NLEB Maternity Colonies |
| PBWTAR_01608 | PBWTAR_12564 | Smallidge, Peter | Woodland Guidelines for the Control and Management of American Beech |
| PBWTAR_01609 | PBWTAR_12570 | Smallidge, Peter | What is Tree Vigor and Why Does it Matter |
| PBWTAR_01610 | PBWTAR_12578 | Stephenson et al. | Rate of Tree Carbon Accumulation Increases |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01611 | PBWTAR_12590 | USDA Forest Service | Draft Northern long-eared bat species abstract |
| PBWTAR_01612 | PBWTAR_12632 | USDA Forest Service | Northern long-eared bat species abstract |
| PBWTAR_01613 | PBWTAR_12653 | USDA Forest Service | Terr Habitat Mgmt Ref Doc (revised) |
| PBWTAR_01614 | PBWTAR_12668 | USDA Forest Service | Ecological Approach Doc (revised) |
| PBWTAR_01615 | PBWTAR_12681 | USDA Forest Service | Tricolored Bat Species Abstract |
| PBWTAR_01616 | PBWTAR_12701 | USDA Forest Service | WMNF Ecological Approach |
| PBWTAR_01617 | PBWTAR_12714 | USDA Forest Service | Little Brown Bat species Abstract |
| PBWTAR_01618 | PBWTAR_12732 | USDA Forest Service | Eastern Small-footed Bat Species Abstract |
| PBWTAR_01619 | PBWTAR_12754 | USDA Forest Service | American Peregrine Falcon Species Abstract |
| PBWTAR_01620 | PBWTAR_12769 | USDA Forest Service | Common Loon Species Abstract |
| PBWTAR_01621 | PBWTAR_12787 | USDA Forest Service | Osprey Species Abstract |
| PBWTAR_01622 | PBWTAR_12800 | USDA Forest Service | Little brown bat species abstract |
| PBWTAR_01623 | PBWTAR_12814 | USDA Forest Service | Ameletus Browni Species Abstract |
| PBWTAR_01624 | PBWTAR_12824 | USDA Forest Service | Ameletus Tertius Species Abstact |
| PBWTAR_01625 | PBWTAR_12836 | USDA Forest Service | Monarch Butterfly Species Abstract |
| PBWTAR_01626 | PBWTAR_12850 | USDA Forest Service | Yellow-banded Bumblebee Species Abstract |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01627 | PBWTAR_12864 | USDA Forest Service | Incurvate Emeral Species Abstract |
| PBWTAR_01628 | PBWTAR_12874 | USDA Forest Service | Lake Tarleton HMU Conditions |
| PBWTAR_01629 | PBWTAR_12885 | USDA Forest Service | Tarleton IRP Vernal Pool Data |
| PBWTAR_01630 | PBWTAR_12889 | Pastoriza, Kris | E-mail - Hybrid meeting would have allowed both kinds of access |
| PBWTAR_01631 | PBWTAR_12890 | Pastoriza, Kris | E-mail - Sending ojection and references to Forest Service |
| PBWTAR_01632 | PBWTAR_12891 | Porter, Zack and Ibarguen, Derek | E-mail - Porter requesting objection meeting with Forest Supervisor |
| PBWTAR_01633 | PBWTAR_12894 | Corless, Theresa | E-mail -Dismissing Mr. Guetti's objection due to lack of standing |
| PBWTAR_01634 | PBWTAR_12895 | Corless, Theresa | E-mail -Dismissing Ms. Rizzo's objection due to lack of standing |
| PBWTAR_01635 | PBWTAR_12896 | Marunowski, Jessica and Porter Zack | E-mail - To Porter with Tarleton IRP objection letter and response attached |
| PBWTAR_01636 | PBWTAR_12898 | Marunowski, Jessica | E-mail - To Porter informing objectors of minor clarifications due to an inquery. |
| PBWTAR_01637 | PBWTAR_12900 | Ibarguen, Derek | E-mail - Objection Response Letter sent to objectors |
| PBWTAR_01638 | PBWTAR_12928 | White Mountain National Forest | Comment Analayis and Response Application (CARA) spreadsheet of objectors and reference materials |
| PBWTAR_01639 | PBWTAR_12929 | Carey et al. | Reference: Occurance and toxicity of  the cynobacterium Gloeotrichia echinulata in low-nutrient lakes in the northeastern US. |
| PBWTAR_01640 | PBWTAR_12944 | Mildrexler et al. | Reference: Large Trees dominate Carbon Storage (broken link) |
| PBWTAR_01641 | PBWTAR_12959 | Durall et al. | effects of Clearcutting on the fruiting bodies formed by ectomycorrhizal fungi. |
| PBWTAR_01642 | PBWTAR_12974 | White Mountain National Forest | June 28, 2023 recording of public meeting |
| PBWTAR_01643 | PBWTAR_12977 | Gustafson et al. | Reference: Retention Forestry to Maiantain Multifunctional Forests: A World Perspective |
| PBWTAR_01644 | PBWTAR_12990 | Ives et al. | Reference: Stability and Diversity of Ecosystems |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01645 | PBWTAR_12995 | Kellett et al. | Reference: Forest-clearing to create early successional habitat:Questionable benefits, significant costs |
| PBWTAR_01646 | PBWTAR_13025 | King et al. | Review of Kellett et al. research paper |
| PBWTAR_01647 | PBWTAR_13034 | Pastoriza, Kris | Written testimony from Kris Pastorizo presented to WMNF Team meeting on 6/28/2023 |
| PBWTAR_01648 | PBWTAR_13035 | Anon, Allona | Anon, Allona_Objection letter |
| PBWTAR_01649 | PBWTAR_13036 | Bald, Michael | Bald, Michael_Objection letter |
| PBWTAR_01650 | PBWTAR_13037 | Nelepovitz, John | Nelepovitz, John_Objection letter |
| PBWTAR_01651 | PBWTAR_13038 | Kline, Linda | Kline, Linda _Objection letter |
| PBWTAR_01652 | PBWTAR_13040 | Ascher, Robin and Peter | Ascher, Robin and Peter_Objection letter |
| PBWTAR_01653 | PBWTAR_13042 | Ascher, Toby | Ascher, Toby_Objection letter |
| PBWTAR_01654 | PBWTAR_13046 | Donelon, Tim | Donelon, Tim_Objection letter |
| PBWTAR_01655 | PBWTAR_13050 | Porter et al. | Porter et al._Objection letter |
| PBWTAR_01656 | PBWTAR_13051 | Porter, Zack | Porter, Zack_Objection letter |
| PBWTAR_01657 | PBWTAR_13052 | Appalachian Trail | Appalachian Trail Conservancy_Objection letter |
| PBWTAR_01658 | PBWTAR_13053 | Stevens, Mathew | Stevens, Mathew_Objection letter |
| PBWTAR_01659 | PBWTAR_13054 | Faletra, Peter and Elaine | Faletra, Peter and Elaine_Objection letter |
| PBWTAR_01660 | PBWTAR_13055 | Faletra, Peter | Faletra, Peter_Objection letter |
| PBWTAR_01661 | PBWTAR_13057 | Faletra, Elaine | Faletra, Elaine_Objection letter |
| PBWTAR_01662 | PBWTAR_13058 | Faletra, Elaine | Faletra, Elaine_Objection letter |
| PBWTAR_01663 | PBWTAR_13060 | Faletra, Elaine | Faletra, Elaine_Objection letter |
| PBWTAR_01664 | PBWTAR_13062 | Turanski, Kai | Turanski, Kai_Objection letter |
| PBWTAR_01665 | PBWTAR_13064 | Hochschild, Jennifer | Hochschild, Jennifer_Objection letter |
| PBWTAR_01666 | PBWTAR_13065 | Mandeau, Peter | Mandeau, Peter_Objection letter |
| PBWTAR_01667 | PBWTAR_13131 | Pastoriza, Kris | Pastoriza, Kris_Objection letter |
| PBWTAR_01668 | PBWTAR_13132 | Pastoriza, Kris | Pastoriza, Kris_Objection letter |
| PBWTAR_01669 | PBWTAR_13133 | Pastoriza, Kris | Pastoriza, Kris_Objection letter |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01670 | PBWTAR_13134 | George, Alex | George, Alex_Objection letter |
| PBWTAR_01671 | PBWTAR_13145 | Marvelle, Nathan | Marvelle, Nathan_Objection letter |
| PBWTAR_01672 | PBWTAR_13146 | Guetti, Bart | Guetti, Bart_Objection letter |
| PBWTAR_01673 | PBWTAR_13151 | Guetti, Bart | Guetti, Bart_Objection letter |
| PBWTAR_01674 | PBWTAR_13152 | Rizzo, Jullian | Rizzo, Jullian_Objection letter |
| PBWTAR_01675 | PBWTAR_13153 | Popkins | Reference: Forest Fight December Issue - Tree dieback from climate change |
| PBWTAR_01676 | PBWTAR_13160 | Corless, Theresa | E-mail - To Porter Invitation to Tarleton Objection Resolution Meeting with Forest Supervisor |
| PBWTAR_01677 | PBWTAR_13163 | Corless, Theresa | E-mail -  Response to Porter's questions in regard to Tarleton Objection Resolution meeting |
| PBWTAR_01678 | PBWTAR_13171 | Corless, Theresa | E-mail - To Pastoriza explaining rationale for a TEAMs Objection Resolution meeting |
| PBWTAR_01679 | PBWTAR_13173 | Corless, Theresa | E-mail - Mailing list for objection response letters |
| PBWTAR_01680 | PBWTAR_13175 | Simard et al. | Reference: Net transfer of carbon between ectomycorrhizal tree species in the field |
| PBWTAR_01681 | PBWTAR_13179 | Swanson et al. | Reference: Chapter 9 Land-Water Interactions: The Riparian Zone |
| PBWTAR_01682 | PBWTAR_13204 | Corless, Theresa | E-mail - Tarlteon IRP Objection Resolution Meeting Invitiation |
| PBWTAR_01683 | PBWTAR_13205 | White Mountain National Forest | Tarleton IRP Resolution Meeting Agenda for 6/28/2023 |
| PBWTAR_01684 | PBWTAR_13206 | Ibarguen, Derek | Letter from Forest Supervisor to Mr. Guetti setting aside objection to Tarleton IRP |
| PBWTAR_01685 | PBWTAR_13207 | Ibarguen, Derek | Letter from Forest Supervisor to Ms. Rizzo setting aside objection to Tarleton IRP |
| PBWTAR_01686 | PBWTAR_13208 | | Table depicting the milestone NEPA Dates for both the Peabody and Tarleton Project |
| PBWTAR_01687 | PBWTAR_13209 | White Mountain National Forest | Supplemental Information Report for Forest-wide wildlife opening maintenance, scenic vista maintenance and hazardous fuels reduction |
| PBWTAR_01688 | PBWTAR_13211 | White Mountain National Forest | Non-native invasive species risk assessment for the Tarleton project |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01689 | PBWTAR_13221 | White Mountain National Forest | Non-native invasive species risk assessment for the Tarleton project |
| PBWTAR_01690 | PBWTAR_13231 | Mendelsohn, Clare | Supplemental Information Report for Forest-wide invasive plant control |
| PBWTAR_01691 | PBWTAR_13233 | Dugan, Janowiak and McKinley | Forest carbon assessment for the White Mountain National Forest |
| PBWTAR_01692 | PBWTAR_13259 | | TarletonCarbonFinal021921 |
| PBWTAR_01693 | PBWTAR_13266 | State of New Hampshire | PA7_IntentToCut_Piermont_Warren |
| PBWTAR_01694 | PBWTAR_13539 | State of New Hampshire | PA8_ReportsOfCut_Piermont_Warren |
| PBWTAR_01695 | PBWTAR_13735 | White Mountain National Forest | Spreadsheet of all private and USFS projects on the Pemi. |
| PBWTAR_01696 | PBWTAR_13736 | White Mountain National Forest | Photos of Historic Concrete pads and view of the old buildings they used to hold |
| PBWTAR_01697 | PBWTAR_13741 | Everett, Genevieve | Email from Genevieve Everett to Brooke Brown - Information on WMNF Archeologists field visit with local abutters. |
| PBWTAR_01698 | PBWTAR_13742 | Everett, Genevieve | Tarleton Heritage sites in relation to proposed road work locations - CUI |
| PBWTAR_01699 | PBWTAR_13743 | Alden, Stephen | Email from Genevieve Everett to Scott Hall - Information on a conversation with a local abutter regarding potential heritage site in the Sentinal Mountain area |
| PBWTAR_01700 | PBWTAR_13748 | NH Division of Historical Resources | SHPO Concurrence for the Tarleton IRP |
| PBWTAR_01701 | PBWTAR_13750 | White Mountain National Forest | Spreadsheet comparing watersheds vs. basal area removal in the project area |
| PBWTAR_01702 | PBWTAR_13751 | White Mountain National Forest | Document that proposed action is in compliance with the Clean Water Act |
| PBWTAR_01703 | PBWTAR_13752 | White Mountain National Forest | Photo of proposed boat launch area at Lake Katherine |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01704 | PBWTAR_13753 | White Mountain National Forest | Photo of proposed boat launch area at Lake Katherine |
| PBWTAR_01705 | PBWTAR_13754 | White Mountain National Forest | Photo of proposed boat launch area at Lake Katherine |
| PBWTAR_01706 | PBWTAR_13755 | White Mountain National Forest | Photo of proposed boat launch area at Lake Katherine |
| PBWTAR_01707 | PBWTAR_13756 | White Mountain National Forest | Photo of proposed boat launch area at Lake Katherine |
| PBWTAR_01708 | PBWTAR_13757 | White Mountain National Forest | Photo of user created brook crossing |
| PBWTAR_01709 | PBWTAR_13758 | White Mountain National Forest | Spreadsheet documenting numbers of AT hikers per month and year |
| PBWTAR_01710 | PBWTAR_13762 | White Mountain National Forest | Spreadsheet documenting proximity of potential harvest unit to closet point on the AT |
| PBWTAR_01711 | PBWTAR_13769 | White Mountain National Forest | Photo of Charleston Road in project area |
| PBWTAR_01712 | PBWTAR_13770 | White Mountain National Forest | Photo of Charleston Road in project area |
| PBWTAR_01713 | PBWTAR_13771 | White Mountain National Forest | Photo of user created crossing on Charleston Road in project area |
| PBWTAR_01714 | PBWTAR_13772 | White Mountain National Forest | Photo of powerline adjacent to project units |
| PBWTAR_01715 | PBWTAR_13773 | White Mountain National Forest | Photo of powerline adjacent to project units |
| PBWTAR_01716 | PBWTAR_13774 | White Mountain National Forest | Photo of powerline within project area |
| PBWTAR_01717 | PBWTAR_13775 | White Mountain National Forest | Photo of turtle |
| PBWTAR_01718 | PBWTAR_13776 | White Mountain National Forest | Photo of beaver activity near Charleston Road in project area |
| PBWTAR_01719 | PBWTAR_13777 | White Mountain National Forest | Brief document of scoping comments related to recreation |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01720 | PBWTAR_13778 | Seixas, F. et al | Research showing the noise levels observed during harvest operations |
| PBWTAR_01721 | PBWTAR_13792 | White Mountain National Forest | Historical photo of the Lake Tarelton club house |
| PBWTAR_01722 | PBWTAR_13793 | White Mountain National Forest | Recreation specialist report for the Tarleton EA |
| PBWTAR_01723 | PBWTAR_13800 | White Mountain National Forest | Video of foreground after injunction |
| PBWTAR_01724 | PBWTAR_13801 | White Mountain National Forest | Video of foreground between Mt Mist and injunction |
| PBWTAR_01725 | PBWTAR_13802 | White Mountain National Forest | Documentation of field visit at Appalachian TrailWebster slide |
| PBWTAR_01726 | PBWTAR_13803 | White Mountain National Forest | Photo of Appalachian Trail foreground near trailhead |
| PBWTAR_01727 | PBWTAR_13804 | White Mountain National Forest | Photo of Appalachian Trailforeground near trailhead |
| PBWTAR_01728 | PBWTAR_13805 | White Mountain National Forest | Photo of Appalachian Trail foreground near trailhead |
| PBWTAR_01729 | PBWTAR_13806 | White Mountain National Forest | Photo of Appalachian Trail foreground near trailhead |
| PBWTAR_01730 | PBWTAR_13807 | White Mountain National Forest | Tables showing cumulative harvest unit acres visible from an individual view point in the Tarleton project area |
| PBWTAR_01731 | PBWTAR_13810 | White Mountain National Forest | Photo on Mt. Mist summit |
| PBWTAR_01732 | PBWTAR_13811 | White Mountain National Forest | Photo of Norway Spruce plantation near Ore Hill tent site |
| PBWTAR_01733 | PBWTAR_13812 | White Mountain National Forest | Photo of Norway Spruce plantation below the Appalachian Trail |
| PBWTAR_01734 | PBWTAR_13813 | White Mountain National Forest | Photo of Norway Spruce plantation below the Appalachian Trail |
| PBWTAR_01735 | PBWTAR_13814 | White Mountain National Forest | Photo of Norway Spruce plantation below the Appalachian Trail |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01736 | PBWTAR_13815 | White Mountain National Forest | Photo of Norway Spruce plantaion below Appalachian Trailshowing squirrel habitat |
| PBWTAR_01737 | PBWTAR_13816 | White Mountain National Forest | Photo of Norway Spruce plantation belot Appalachian Trail showing gap in the stone wall |
| PBWTAR_01738 | PBWTAR_13817 | White Mountain National Forest | Photo of Norway Spruce plantation on the Appalachian Trail |
| PBWTAR_01739 | PBWTAR_13818 | White Mountain National Forest | Photo of Norway Spruce plantation on the Appalachian Trail |
| PBWTAR_01740 | PBWTAR_13819 | White Mountain National Forest | Photo of Norway Spruce plantation on the Appalachian Trail |
| PBWTAR_01741 | PBWTAR_13820 | White Mountain National Forest | Photo of Norway Spruce plantation on Appalachian Trailedge |
| PBWTAR_01742 | PBWTAR_13821 | White Mountain National Forest | Photo of Norway Spruce plantation on Appalachian Trailedge |
| PBWTAR_01743 | PBWTAR_13822 | White Mountain National Forest | Photo of Norway Spruce plantation |
| PBWTAR_01744 | PBWTAR_13823 | White Mountain National Forest | Photo of Norway Spruce plantation on the Appalachian Trail near private land |
| PBWTAR_01745 | PBWTAR_13824 | White Mountain National Forest | Photo of Norway Spruce plantation near Ore Hill tent site |
| PBWTAR_01746 | PBWTAR_13825 | White Mountain National Forest | Document describing process followed for the scenery analysis |
| PBWTAR_01747 | PBWTAR_13826 | White Mountain National Forest | Document describing scenery specialists review and summary of the Tarleton project area |
| PBWTAR_01748 | PBWTAR_13851 | White Mountain National Forest | Photo of powerline from Webster |
| PBWTAR_01749 | PBWTAR_13852 | White Mountain National Forest | Documentation of scenery impact to the Sentinel Mountain SIO decision |
| PBWTAR_01750 | PBWTAR_13853 | White Mountain National Forest | Photo of Lake Tarleton |
| PBWTAR_01751 | PBWTAR_13854 | White Mountain National Forest | Photo of Lake Tarleton |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01752 | PBWTAR_13855 | White Mountain National Forest | Photo of Lake Tarleton |
| PBWTAR_01753 | PBWTAR_13856 | White Mountain National Forest | Photo of Webster Slide Foreground |
| PBWTAR_01754 | PBWTAR_13857 | White Mountain National Forest | Photo of Webster Slide Spur Opening |
| PBWTAR_01755 | PBWTAR_13858 | White Mountain National Forest | Photo of Webster Slide Spur Opening |
| PBWTAR_01756 | PBWTAR_13859 | White Mountain National Forest | Socioeconomic report for the Tarleton project |
| PBWTAR_01757 | PBWTAR_13861 | Colter, Robert | Document identifying soil background information and how the effects were determined for soil productivity in the Tarleton project area |
| PBWTAR_01758 | PBWTAR_13870 | Colter, Robert | Soil assessment for the Tarleton project area |
| PBWTAR_01759 | PBWTAR_13871 | Colter, Robert | Soil specialist report for the Tarleton project area |
| PBWTAR_01760 | PBWTAR_13884 | White Mountain National Forest | Document describing field visit with forester and engineer discussing haul road and access of the project area |
| PBWTAR_01761 | PBWTAR_13895 | White Mountain National Forest | Map showing access into project area identifing area of concern and landings. |
| PBWTAR_01762 | PBWTAR_13896 | White Mountain National Forest | Excel Spreadsheet to identify National Forest Management Act requirements for vegetation management |
| PBWTAR_01763 | PBWTAR_13898 | Panna, Benjamin | Field notes from District Silviculturist of stand and site conditions. |
| PBWTAR_01764 | PBWTAR_13912 | White Mountain National Forest | Excel spreadsheet that identifies all NEPA units in the project area and lists their compartment, forest type, gross acrea, estimated treatment acres and recommended harvest prescription |
| PBWTAR_01765 | PBWTAR_13913 | White Mountain National Forest | Excel spreadsheet documenting comparment, stand and any changes in actions in the project area. |
| PBWTAR_01766 | PBWTAR_13915 | Hillman, Brett | Biological Evaluation for the Tarleton Integrated Resource Project |
| PBWTAR_01767 | PBWTAR_13962 | White Mountain National Forest | Document showing calculations need for equal wood density on buffered side of lake. |
| PBWTAR_01768 | PBWTAR_13963 | White Mountain National Forest | Documentation of butternut tree species along Charlestown road. |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01769 | PBWTAR_13964 | USFS, US Fish and Wildlife Service | Addendum continuing the agreement between both agencies and the Migratory Brid Treaty Act. |
| PBWTAR_01770 | PBWTAR_13965 | White Mountain National Forest | Field notes and documentation of stand and compartments within the project area. |
| PBWTAR_01771 | PBWTAR_13977 | White Mountain National Forest | Printout of compartment and stand analysis in Tarleton |
| PBWTAR_01772 | PBWTAR_13988 | White Mountain National Forest | Printout of compartment and stand analysis in Tarleton |
| PBWTAR_01773 | PBWTAR_13995 | White Mountain National Forest | Picture of butternet tree species along Charlestown road. |
| PBWTAR_01774 | PBWTAR_13996 | White Mountain National Forest | Picture of crew measuring distance from butternut tree species to edge of existing road bed. |
| PBWTAR_01775 | PBWTAR_13997 | White Mountain National Forest | Picture of number of downed tree and limbes greater thatn 5" in diameter at the shorline along Lake Katherine. |
| PBWTAR_01776 | PBWTAR_13998 | US Fish and Wildlife & USFS | Agreement between to two agencies to promote and enforce the Migratory Bird Act. |
| PBWTAR_01777 | PBWTAR_14011 | White Mountain National Forest | Documentation of field visit between WMNF biologists and NH Fish and Game. |
| PBWTAR_01778 | PBWTAR_14012 | Hillman, Brett | Species determination table for endangered species project review (New England Field Office template) |
| PBWTAR_01779 | PBWTAR_14015 | US Fish and Wildlife Service | Document highlighting conservation measures the Forest Service must comply with for NLEB |
| PBWTAR_01780 | PBWTAR_14021 | US Fish and Wildlife Service | Letter providing list of threatened and endangered species that may occur in the Tarleton Integrated Resource Project area or may be affected by the project |
| PBWTAR_01781 | PBWTAR_14027 | US Fish and Wildlife Service | Letter providing list of threatened and endangered species that may occur in the Tarleton Integrated Resource Project area or may be affected by the project |
| PBWTAR_01782 | PBWTAR_14035 | US Fish and Wildlife Service | Verification letter for the Tarleton Integrated Resource Project under the January 5, 2016, Programmatic Biological Opinion on Final 4(d) Rule for the Northern Long-eared Bat and Activities Excepted from Take Prohibitions |
| PBWTAR_01783 | PBWTAR_14042 | White Mountain National Forest | Spreadsheet identfiing results of bat surveys in the project area |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01784 | PBWTAR_14043 | White Mountain National Forest | Scoping document used to describe wildlife activies in project area |
| PBWTAR_01785 | PBWTAR_14046 | White Mountain National Forest | Document tracking implimentation of design features identified in the EA |
| PBWTAR_01786 | PBWTAR_14047 | Hillman, Brett | Wildlife and wildlife habitat assessment |
| PBWTAR_01787 | PBWTAR_14068 | White Mountain National Forest | Spreadsheet used to track all resource effects within the Tarleton project area |
| PBWTAR_01788 | PBWTAR_14071 | White Mountain National Forest | All handwritten comments from the Tarleton Open House |
| PBWTAR_01789 | PBWTAR_14079 | White Mountain National Forest | Public Sign In sheet for the Tarleton Open House |
| PBWTAR_01790 | PBWTAR_14082 | Daley, Travis | Email from Travis Daley to Scott Hall - Tarleton Dam Owner, Introduction email |
| PBWTAR_01791 | PBWTAR_14083 | Sackheim, Kelly | Email from Kelly Sackheim to Scott Hall and the Lake Tarleton Association - Sharing information the Pemi District presented at the August Piermont BoS Meeting |
| PBWTAR_01792 | PBWTAR_14086 | Settel, Kenneth | Email from Kenneth Settel to Kelly Sackheim - getting clarification on the proposed Tarleton project |
| PBWTAR_01793 | PBWTAR_14089 | Marvin, Bernie | Email from Bernie Marvin to Scott Hall - Introductory email |
| PBWTAR_01794 | PBWTAR_14090 | Uline, Betsy | Email from Betsy Uline to Scott Hall - Requesting project information and a copy of the open house flyer |
| PBWTAR_01795 | PBWTAR_14092 | Settel, Kenneth | Email from Kenneth Settel to Scott Hall - Expressing interest in the project and informing of areas that could use some attention |
| PBWTAR_01796 | PBWTAR_14098 | Wipfler, Rob | Email from Rob Wipfler to Kelly Sackheim - asking for more information on the Pemi District's Piermont BoS presentation |
| PBWTAR_01797 | PBWTAR_14100 | Uline, Betsy | Email from Betsy Uline to Scott Hall - Requesting information on the Pemi District presentation to the Warren BoS |
| PBWTAR_01798 | PBWTAR_14103 | Brown, Brooke | Email from Brooke Brown to Scott Hall - Instruction to add Rob and Lynn Dennison to project mailing list |
| PBWTAR_01799 | PBWTAR_14104 | Brown, Brooke | Email from Brooke Brown to Scott Hall - Instruction to add Joe Kennon to project mailing list |
| PBWTAR_01800 | PBWTAR_14105 | Settel, Kenneth | Email from Kenneth Settel to Scott Hall - Sharing information on the current conditions of the recreation around Lake Tarleton and some of its history |
| PBWTAR_01801 | PBWTAR_14110 | Settel, Kenneth | Email from Kenneth Settel to Scott Hall - Sharing a map of the old trail system around Lake Tarleton |
| PBWTAR_01802 | PBWTAR_14112 | Hall, Scott | Meeting Notes taken by Scott Hall during the Pemi District presentation to the Warren BoS |
| PBWTAR_01803 | PBWTAR_14113 | Hall, Scott | Agenda for the Pemi DLT on what to go over during the presentation to the Warren BoS |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01804 | PBWTAR_14114 | Dickmann, Deb | Email from Deb Dickmann to Scott Hall - Request to be added to the mailing list and for the Forest Service to provide opportunities for affordable summer camp programs |
| PBWTAR_01805 | PBWTAR_14115 | Settel, Kenneth | Email from Kenneth Settel to Scott Hall - Request to improve access for the Tarleton trail network |
| PBWTAR_01806 | PBWTAR_14129 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01807 | PBWTAR_14130 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01808 | PBWTAR_14131 | White Mountain National Forest | IDT Field Visit - Photo of wooden culvert |
| PBWTAR_01809 | PBWTAR_14132 | White Mountain National Forest | IDT Field Visit - Photo of wooden culvert |
| PBWTAR_01810 | PBWTAR_14133 | White Mountain National Forest | IDT Field Visit - Photo of wooden culvert |
| PBWTAR_01811 | PBWTAR_14134 | White Mountain National Forest | IDT Field Visit - Photo of wooden culvert |
| PBWTAR_01812 | PBWTAR_14135 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01813 | PBWTAR_14136 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01814 | PBWTAR_14137 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01815 | PBWTAR_14138 | White Mountain National Forest | IDT Field Visit - Photo of apple orchard |
| PBWTAR_01816 | PBWTAR_14139 | White Mountain National Forest | IDT Field Visit - Photo of apple orchard |
| PBWTAR_01817 | PBWTAR_14140 | White Mountain National Forest | IDT Field Visit - Photo of project engineer in apple orchard |
| PBWTAR_01818 | PBWTAR_14141 | White Mountain National Forest | IDT Field Visit - Photo of shelter |
| PBWTAR_01819 | PBWTAR_14142 | White Mountain National Forest | IDT Field Visit - Photo of project Wildlife Biologist outside cabin |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01820 | PBWTAR_14143 | White Mountain National Forest | IDT Field Visit - Photo of cabin exterior |
| PBWTAR_01821 | PBWTAR_14144 | White Mountain National Forest | IDT Field Visit - Photo of cabin interior trash |
| PBWTAR_01822 | PBWTAR_14145 | White Mountain National Forest | IDT Field Visit - Photo of cabin interior graffiti |
| PBWTAR_01823 | PBWTAR_14146 | White Mountain National Forest | IDT Field Visit - Photo of project Wildlife Biologist inside cabin |
| PBWTAR_01824 | PBWTAR_14147 | White Mountain National Forest | IDT Field Visit - Photo of cabin interior |
| PBWTAR_01825 | PBWTAR_14148 | White Mountain National Forest | IDT Field Visit - Photo of Outhouse |
| PBWTAR_01826 | PBWTAR_14149 | White Mountain National Forest | IDT Field Visit - Photo of abandoned appliance |
| PBWTAR_01827 | PBWTAR_14150 | White Mountain National Forest | IDT Field Visit - Photo of buried culvert |
| PBWTAR_01828 | PBWTAR_14151 | White Mountain National Forest | IDT Field Visit - Photo of buried culvert |
| PBWTAR_01829 | PBWTAR_14152 | White Mountain National Forest | IDT Field Visit - Photo of buried culvert |
| PBWTAR_01830 | PBWTAR_14153 | White Mountain National Forest | IDT Field Visit - Photo of beaver pond |
| PBWTAR_01831 | PBWTAR_14154 | White Mountain National Forest | IDT Field Visit - Photo of beaver pond |
| PBWTAR_01832 | PBWTAR_14155 | White Mountain National Forest | IDT Field Visit - Photo of beaver pond |
| PBWTAR_01833 | PBWTAR_14156 | White Mountain National Forest | IDT Field Visit - Photo of beaver pond |
| PBWTAR_01834 | PBWTAR_14157 | White Mountain National Forest | IDT Field Visit - Photo of beaver dam |
| PBWTAR_01835 | PBWTAR_14158 | White Mountain National Forest | IDT Field Visit - Photo of damaged culvert |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01836 | PBWTAR_14159 | White Mountain National Forest | IDT Field Visit - Photo of beaver pond |
| PBWTAR_01837 | PBWTAR_14160 | White Mountain National Forest | IDT Field Visit - Photo of beaver activity evidence |
| PBWTAR_01838 | PBWTAR_14161 | White Mountain National Forest | IDT Field Visit - Photo of beaver activity evidence |
| PBWTAR_01839 | PBWTAR_14162 | White Mountain National Forest | IDT Field Visit - Photo of beaver activity evidence |
| PBWTAR_01840 | PBWTAR_14163 | White Mountain National Forest | IDT Field Visit - Photo of resource damage at Lake Katherine Boat Launch |
| PBWTAR_01841 | PBWTAR_14164 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01842 | PBWTAR_14165 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01843 | PBWTAR_14166 | White Mountain National Forest | IDT Field Visit - Photo of potential cellar hole |
| PBWTAR_01844 | PBWTAR_14167 | White Mountain National Forest | IDT Field Visit - Photo of rock wall |
| PBWTAR_01845 | PBWTAR_14168 | White Mountain National Forest | IDT Field Visit - Photo of artifacts |
| PBWTAR_01846 | PBWTAR_14169 | White Mountain National Forest | IDT Field Visit - Photo of artifacts |
| PBWTAR_01847 | PBWTAR_14170 | White Mountain National Forest | IDT Field Visit - Photo of artifacts |
| PBWTAR_01848 | PBWTAR_14171 | White Mountain National Forest | IDT Field Visit - Photo of project archeologist Jon Ruhan around artifacts |
| PBWTAR_01849 | PBWTAR_14172 | White Mountain National Forest | Notes from the October 2019 IDT field visit to the project area |
| PBWTAR_01850 | PBWTAR_14174 | White Mountain National Forest | Spreadsheet with all comments from the open house consolidated |
| PBWTAR_01851 | PBWTAR_14175 | Eastman, Stacy | Email from Stacy Eastman to Scott Hall - Sharing thoughts on Charleston Road hunting activities |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01852 | PBWTAR_14176 | Settel, Kenneth | |
| PBWTAR_01853 | PBWTAR_14180 | White Mountain National Forest | Posters used at the NEPA station for the Tarleton public open house |
| PBWTAR_01854 | PBWTAR_14182 | White Mountain National Forest | Preliminary map of the project area with access roads |
| PBWTAR_01855 | PBWTAR_14183 | Town of Piermont | Tax Map Section R04 for the town of Piermont |
| PBWTAR_01856 | PBWTAR_14184 | Town of Piermont | Tax Map Section R05 for the town of Piermont |
| PBWTAR_01857 | PBWTAR_14185 | Town of Piermont | Tax Map Section R06 for the town of Piermont |
| PBWTAR_01858 | PBWTAR_14186 | Town of Piermont | Tax Map Section R07 for the town of Piermont |
| PBWTAR_01859 | PBWTAR_14187 | Town of Piermont | Tax Map Section R14 for the town of Piermont |
| PBWTAR_01860 | PBWTAR_14188 | Town of Piermont | Tax Map Section R15 for the town of Piermont |
| PBWTAR_01861 | PBWTAR_14189 | Town of Piermont | Tax Map Section R16 for the town of Piermont |
| PBWTAR_01862 | PBWTAR_14190 | Town of Piermont | Tax Map Index for the town of Piermont |
| PBWTAR_01863 | PBWTAR_14191 | White Mountain National Forest | Poster showing the different steps in the NEPA process |
| PBWTAR_01864 | PBWTAR_14192 | White Mountain National Forest | Flyer used to advertise the public open house held in November 2019 in Warren |
| PBWTAR_01865 | PBWTAR_14193 | White Mountain National Forest | Flyer used to spread awareness of the upcoming open house, when and where was TBD |
| PBWTAR_01866 | PBWTAR_14194 | White Mountain National Forest | |
| PBWTAR_01867 | PBWTAR_14196 | White Mountain National Forest | Poster showing the management areas the project area is made up of |
| PBWTAR_01868 | PBWTAR_14197 | White Mountain National Forest | |
| PBWTAR_01869 | PBWTAR_14202 | White Mountain National Forest | Spreadsheet with all prescoping comments consolidated |
| PBWTAR_01870 | PBWTAR_14206 | White Mountain National Forest | Poster showing existing recreation features in the area |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01871 | PBWTAR_14207 | White Mountain National Forest | Recreation Poster used at the public open house marked by members of the public |
| PBWTAR_01872 | PBWTAR_14208 | White Mountain National Forest | Recreation Poster used at the public open house marked by members of the public - CUI |
| PBWTAR_01873 | PBWTAR_14209 | White Mountain National Forest | |
| PBWTAR_01874 | PBWTAR_14216 | White Mountain National Forest | Poster used at the public open house showing known wildlife habitat features in the area |
| PBWTAR_01875 | PBWTAR_14217 | USDA, Forest Service | Poster used at the public open house showing examples of different timber treatments |
| PBWTAR_01876 | PBWTAR_14218 | Town of Warren | Tax Map Section 202 for the town of Warren |
| PBWTAR_01877 | PBWTAR_14219 | Town of Warren | Tax Map Section 203 for the town of Warren |
| PBWTAR_01878 | PBWTAR_14220 | Town of Warren | Tax Map Section 208 for the town of Warren |
| PBWTAR_01879 | PBWTAR_14221 | Town of Warren | Tax Map Section 209 for the town of Warren |
| PBWTAR_01880 | PBWTAR_14222 | Town of Warren | Tax Map Section 210 for the town of Warren |
| PBWTAR_01881 | PBWTAR_14223 | Town of Warren | Tax Map Section 211 for the town of Warren |
| PBWTAR_01882 | PBWTAR_14224 | Town of Warren | Tax Map Section 222 for the town of Warren |
| PBWTAR_01883 | PBWTAR_14225 | Town of Warren | Tax Map Section 223 for the town of Warren |
| PBWTAR_01884 | PBWTAR_14226 | Town of Warren | Tax Map Section 224 for the town of Warren |
| PBWTAR_01885 | PBWTAR_14227 | Town of Warren | Tax Map Section 225 for the town of Warren |
| PBWTAR_01886 | PBWTAR_14228 | Town of Warren | Tax Map Section 235 for the town of Warren |
| PBWTAR_01887 | PBWTAR_14229 | Town of Warren | Tax Map Section 236 for the town of Warren |
| PBWTAR_01888 | PBWTAR_14230 | Town of Warren | Tax Map Section 237 for the town of Warren |
| PBWTAR_01889 | PBWTAR_14231 | Town of Warren | Tax Map Section 238 for the town of Warren |
| PBWTAR_01890 | PBWTAR_14232 | Town of Wentworth | Tax Map Section 01 for the town of Wentworth |
| PBWTAR_01891 | PBWTAR_14233 | Town of Warren | Tax Map Index for the town of Warren |
| PBWTAR_01892 | PBWTAR_14234 | | Letter from Chris French, Forest Service Deputy Chief, to Regional Foresters (Apr. 18, 2023) |
| PBWTAR_01893 | PBWTAR_14236 | | WMNF U.S. Forest Service Logging Projects Map |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01894 | PBWTAR_14237 | | U.S. Fish and Wildlife Serv., Northern Long-Eared Bat: State-Specific Information Sources, https://www.fws.gov/sites/default/files/ documents/Roost%20Tree%20and%20Hibernacula%20-%20State-Specific%20Data%20Links_2.pdf |
| PBWTAR_01895 | PBWTAR_14240 | | N.H. Division of Forests and Lands, NHB DataCheck Tool, https://www4.des.state.nh.us/NHB-DataCheck |
| PBWTAR_01896 | PBWTAR_14242 | | Mature and Old-Growth Forests: Definition, Identification, and Initial Inventory on Lands Managed by the Forest Service and Bureau of Land Management 1 (Apr. 2023), https://www.fs.usda.gov/sites/default/files/mature-and-old-growth- forests-tech.pdf |
| PBWTAR_01897 | PBWTAR_14310 | | Letter from Chris French, Forest Service Deputy Chief, re: Advance Notice of Proposed Rulemaking (Apr. 21, 2023) |
| PBWTAR_01898 | PBWTAR_14317 | | Standing Analysis and Implementation Plan – Northern Long-Eared Bat Assisted Determination Key, Version 1.1, USFWS (April 2023), https://www.fws.gov/sites/default/files/documents/Standing%20Analysis%20Version%201.1%20April%202023.pdf |
| PBWTAR_01899 | PBWTAR_14353 | | DellaSala et al., Mature and Old-Growth Forest Contributions to Large-Scale Conservation Targets in the Conterminous USA, 5 FRONTIERS IN FORESTS AND GLOB. CHANGE 1 (2022) |
| PBWTAR_01900 | PBWTAR_14373 | | Forest Service Climate Adaptation Plan 1, 13 (July 2022), https://www.usda.gov/sites/default/ files/documents/4_NRE_FS_ClimateAdaptationPlan_2022.pdf |
| PBWTAR_01901 | PBWTAR_14461 | | CLIMATE CHANGE 2022: IMPACTS, ADAPTATION AND VULNERABILITY – WORKING GROUP II CONTRIBUTION TO THE SIXTH ASSESSMENT REPORT OF THE INTERGOVERNMENTAL PANEL ON CLIMATE CHANGE (Pörtner et al., eds., 2022), available at https://report.ipcc.ch/ar6/wg2/IPCC_AR6_WGII_FullReport.pdf |
| PBWTAR_01902 | PBWTAR_17531 | | Thorn et al., The Living Dead: Acknowledging Life After Tree Death to Stop Forest Degradation, 18 FRONTIERS IN ECOL. AND THE ENV'T 505 (2020) |
| PBWTAR_01903 | PBWTAR_17539 | | Faison et al., Adaptation and Mitigation Capacity of Wildland Forests in the Northeastern United States, 544 FOREST ECOLOGY & MGMT. (forthcoming Sept. 15, 2023) |
| PBWTAR_01904 | PBWTAR_17552 | | Faison et al., The Importance of Natural Forest Stewardship in Adaptation Planning in the United States, 5 CONSERVATION SCIENCE AND PRACTICE (Apr. 24, 2023), available at https://conbio.onlinelibrary.wiley.com/doi/10.1111/csp2.12935 |
| PBWTAR_01905 | PBWTAR_17562 | | Letter from The Lake Tarleton Coalition to Brooke M. Brown, Pemigewasset District Ranger (July 20, 2022) |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01906 | PBWTAR_17564 | | Lake Tarleton and WMNF Petition -With List of Signers (Feb. 8, 2022) |
| PBWTAR_01907 | PBWTAR_17565 | | Water Quality Assessment and TMDLs, N.H. DEP'T. ENV'T. SERVS. https://www.des.nh.gov/water/rivers-and-lakes/water-quality-assessment (last visited Apr. 23, 2023) |
| PBWTAR_01908 | PBWTAR_17618 | | New Hampshire's 2020-2022 303(d) List. U.S. EPA, https://www.epa.gov/system/files/documents/2022-03/2020-2022-nh-303d-list.pdf (last updated Mar. 1, 2023). |
| PBWTAR_01909 | PBWTAR_17655 | | Photo: Canoeing on Lake Tarleton (Zack Porter) |
| PBWTAR_01910 | PBWTAR_17656 | | Photo: Lake Tarleton parking area in wintertime (Elaine Felatra) |
| PBWTAR_01911 | PBWTAR_17673 | | Photo: Recreation activities on Lake Tarleton in wintertime (Elaine Felatra) |
| PBWTAR_01912 | PBWTAR_17676 | | Photo: Sunset from Piermont Mountain with Lake Tarleton in foreground (Rob/Mike Wipfler) |
| PBWTAR_01913 | PBWTAR_17705 | | Letter from Chris French, USFS Deputy Chief, to Regional Foresters (Apr. 18, 2023). |
| PBWTAR_01914 | PBWTAR_17706 | | WMNF U.S. Forest Service Logging Projects Map |
| PBWTAR_01915 | PBWTAR_17707 | | Northern Long-Eared Bat: State-Specific Information Sources, USFWS, https://www.fws.gov/sites/default/files/documents/Roost%20Tree%20and%20H ibernacula%20-%20State-Specific%20Data%20Links_2.pdf |
| PBWTAR_01916 | PBWTAR_17708 | | NHB DataCheck Tool, NH Division of Forests and Lands, https://www4.des.state.nh.us/NHB-DataCheck (last modified Feb. 28, 2022) |
| PBWTAR_01917 | PBWTAR_17709 | | Trust for Public Land, Residents Celebrate Protection of Lake Tarleton (NH) (Aug. 23, 2000) https://www.tpl.org/media-room/residents-celebrate-protection- lake-tarleton-nh#:~:text=Warren%2C%20New%20Hampshire%3A%20Today%20U.S.,Warr en%2C%20Piermont%2C%20and%20Benton. |
| PBWTAR_01918 | PBWTAR_17711 | | Mature and Old-Growth Forests: Definition, Identification, and Initial Inventory on Lands Managed by the Forest Service and Bureau of LAND MANAGEMENT, U.S. DEP'T OF AGRIC. 1 (Apr. 2023) |
| PBWTAR_01919 | PBWTAR_17712 | | Letter from Chris French, USFS Deputy Chief, re: Advance Notice of Proposed Rulemaking (Apr. 21, 2023) |

| File Number | Bates Begin | Author | Description |
|---|---|---|---|
| PBWTAR_01920 | PBWTAR_17715 | | Standing Analysis and Implementation Plan – Northern Long-Eared Bat Assisted Determination Key, Version 1.1, USFWS (April 2023) |
| PBWTAR_01921 | PBWTAR_17717 | | E-mail from Suzanne Gifford, USFS Ecologist and Wildlife Biologist, to Zack Porter (April 10, 2023, 1:37 PM) |
| PBWTAR_01922 | PBWTAR_17719 | | Standing Trees, Categorization of Lake Tarleton Comments (July 2022) |
| PBWTAR_01923 | PBWTAR_17787 | | Tarleton Second 30-Day Comment Period Concern Responses, U.S. FOREST SERVICE (Sept. 5, 2022) |
| PBWTAR_01924 | PBWTAR_17803 | | Santa Fe Mountains Landscape Resiliency Project: Draft Environmental Assessment Public Comment Period Content Analysis and Response, U.S. FOREST SERVICE 1 (2021) https://drive.google.com/file/d/1z6lid22zC8WZvVzkpUtNANVsnuh- 0wKm/view |